UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

| In re: | § | |
|---|---|---|
| Empire Schuylkill LP | § | Case No. 5:16-bk-04385-RNO |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $800,475.14 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $1,877,377.71 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,352,452.50 | |

3) Total gross receipts of $3,229,830.21 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,229,830.21 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $28,470,282.77 | $29,268,033.14 | $29,255,950.66 | $1,649,377.28 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,013,771.40 | $1,353,481.30 | $1,352,452.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $1,729.49 | $6,236.74 | $130,950.16 | $130,950.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,936,156.73 | $762,693.24 | $422,926.87 | $97,050.27 |
| **TOTAL DISBURSEMENTS** | $30,408,168.99 | $31,050,734.52 | $31,163,308.99 | $3,229,830.21 |

4) This case was originally filed under chapter 7 on 10/24/2016. The case was pending for 22 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   08/14/2018

By :   /s/ William G. Schwab

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 839 Schuylkill Mall, Frackville, PA | 1110-000 | $2,100,000.00 |
| Post-Petition Rents | 1122-000 | $647,842.60 |
| Bancorp Bank Lockbox Accounts 6882 and 6991 | 1129-000 | $402,102.89 |
| Close Out Bank Account - BB&T | 1129-000 | $10,509.93 |
| Lottery Commission | 1129-000 | $7,402.46 |
| PETTY CASH | 1129-000 | $213.23 |
| REFUND - PRE-PETITION TAXES | 1224-000 | $108.36 |
| Restitution | 1229-000 | $3.27 |
| Bankruptcy Claim-Dijan | 1249-000 | $61,647.47 |
| **TOTAL GROSS RECEIPTS** | | $3,229,830.21 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0001A | Schuylkill County Municipal | 4700-000 | NA | $12,082.48 | $0.00 | $0.00 |
| 00006 | Walnut Street 2014-1 Issuer, | 4110-000 | $1,037,377.67 | $29,255,950.66 | $29,255,950.66 | $1,649,377.28 |
| | Banccorp Bank | | $4,029.00 | NA | NA | $0.00 |
| | Walnut Street 2014-1 Issuer LLC | | $27,428,876.10 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $28,470,282.77 | $29,268,033.14 | $29,255,950.66 | $1,649,377.28 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DARIN BRENSINGER | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| FLASTER GREENBERG | 3220-000 | NA | $0.00 | $5,042.29 | $5,042.29 |
| FLASTER GREENBERG | 3210-000 | NA | $0.00 | $87,998.00 | $87,998.00 |
| EisnerAmper | 3420-000 | NA | $0.00 | $0.00 | $0.00 |
| EISNERAMPER, LLP | 3410-000 | NA | $0.00 | $13,670.00 | $13,670.00 |
| Capital Asset Protection-Admin | 2690-000 | NA | $54,460.58 | $54,460.58 | $54,460.58 |
| HEROES FOR HIRE, LLC-Adm | 2690-000 | NA | $1,175.00 | $1,220.00 | $1,220.00 |
| CD COMMUNICATION SERVICES | 2690-000 | NA | $5,082.00 | $5,082.00 | $5,082.00 |
| SCHUYLKILL MALL THEATRE, LLC-Adm | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| ENERGY MANAGEMENT | 2690-000 | NA | $6,642.00 | $6,642.00 | $6,642.00 |
| REPUBLICAN HERALD | 2990-000 | NA | $0.00 | $771.60 | $0.00 |
| WILLIAM G SCHWAB-TRTEE EXP | 2200-000 | NA | $1,118.03 | $1,118.03 | $1,118.03 |
| C.B.R.E.-Operating Expenses | 2690-000 | NA | $120,072.76 | $120,072.76 | $120,072.76 |
| Dana Baker | 2690-000 | NA | $0.00 | $1,384.94 | $1,384.94 |
| Myers Environmental Services-Admin | 2690-000 | NA | $0.00 | $9,540.00 | $9,540.00 |
| K&K OIL COMPANY | 2690-000 | NA | $0.00 | $7,980.00 | $7,980.00 |
| TYCO SECURITY-ADM | 2690-000 | NA | $0.00 | $6,150.32 | $6,150.32 |
| NERDYIT LLC-ADM | 2690-000 | NA | $0.00 | $250.80 | $250.80 |
| Bank Capital Direct | 2990-000 | NA | $0.00 | $60,000.00 | $60,000.00 |
| HIGH VOLTAGE TECHNICAL SERV- | 2690-000 | NA | $0.00 | $3,956.00 | $3,956.00 |
| Friedman Electric | 2690-000 | NA | $0.00 | $103.76 | $103.76 |
| FYE | 2690-000 | NA | $0.00 | $0.00 | $0.00 |
| Momma Millies | 2690-000 | NA | $0.00 | $225.00 | $225.00 |
| MoxieGreen | 2690-000 | NA | $0.00 | $3,100.00 | $3,100.00 |
| Moyer Instruments | 2690-000 | NA | $0.00 | $360.00 | $360.00 |
| Tom Crowl | 2690-000 | NA | $0.00 | $1,000.00 | $1,000.00 |
| PQ Energy Services | 2690-000 | NA | $0.00 | $775.00 | $775.00 |
| Playnetwork | 2690-000 | NA | $0.00 | $95.24 | $95.24 |
| A&A Auto Stores | 2690-000 | NA | $0.00 | $61.98 | $61.98 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| REPUBLICAN HERALD | 2690-000 | NA | $0.00 | $257.20 | $0.00 |
| William G. Schwab, Trustee | 2100-000 | NA | $120,144.91 | $120,144.91 | $120,144.91 |
| William G. Schwab and Associates | 3110-000 | NA | $0.00 | $25,000.00 | $25,000.00 |
| William G. Schwab and Associates | 3120-000 | NA | $0.00 | $262.78 | $262.78 |
| EISNERAMPER, LLP | 3420-000 | NA | $0.00 | $106.00 | $106.00 |
| Bova Property Management- Adm | 2690-000 | NA | $51,562.42 | $51,562.42 | $51,562.42 |
| Cintas Corporation | 2690-000 | NA | $3,322.62 | $3,322.62 | $3,322.62 |
| BEAVER VALLEY ENVIRONMENTAL | 2690-000 | NA | $4,410.37 | $4,410.37 | $4,410.37 |
| PPL ELECTRIC UTILITIES | 2690-000 | NA | $290,020.12 | $290,020.12 | $290,020.12 |
| BUSINESS CARD SERVICES | 2690-000 | NA | $169.00 | $169.00 | $169.00 |
| Schuylkill County Mun. Auth- Adm | 2690-000 | NA | $9,147.22 | $9,358.92 | $9,358.92 |
| A.R. Sokol Inc. | 2690-000 | NA | $204,489.42 | $204,489.42 | $204,489.42 |
| Fairway Laboratories Inc-Adm | 2690-000 | NA | $0.00 | $180.00 | $180.00 |
| Verizon-Adm | 2690-000 | NA | $0.00 | $2,691.93 | $2,691.93 |
| Elaine Maneval | 2690-000 | NA | $0.00 | $894.63 | $894.63 |
| ANGELA GULDIN | 2690-000 | NA | $0.00 | $225.00 | $225.00 |
| BACKYARD BOUNCIN INC | 2690-000 | NA | $0.00 | $397.50 | $397.50 |
| Candy Creek Inc | 2690-000 | NA | $0.00 | $64.95 | $64.95 |
| Comm. of PA- UST Fund | 2690-000 | NA | $0.00 | $495.00 | $495.00 |
| DeLage  Landen Financial | 2690-000 | NA | $0.00 | $653.28 | $653.28 |
| Marina Nye | 2690-000 | NA | $0.00 | $360.00 | $360.00 |
| Rock N Roll Pet Store Kids Show | 2690-000 | NA | $0.00 | $400.00 | $400.00 |
| Mohr Partners | 3510-000 | NA | $0.00 | $105,000.00 | $105,000.00 |
| BOVA PROPERTY MAINTENANCE LLC | 2690-000 | NA | $3,582.00 | $3,582.00 | $3,582.00 |
| CBRE-608844 | 2690-000 | NA | $10,718.71 | $10,718.71 | $10,718.71 |
| DENA KISTLER, NOTARY | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| EMPIRE SCHUYLKILL, LP (ESCROW | 2600-000 | NA | $87.22 | $87.22 | $87.22 |
| EMPIRE SCHUYLKILL, LP (GENERAL | 2600-000 | NA | $(87.22) | $(87.22) | $(87.22) |
| FAMILY SEARCH, LLC | 2690-000 | NA | $375.00 | $375.00 | $375.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEDEX | 2990-000 | NA | $105.89 | $105.89 | $105.89 |
| Incoming Wire | 2500-000 | NA | $51,233.00 | $51,233.00 | $51,233.00 |
| Incoming Wire | 2690-000 | NA | $9,800.00 | $9,800.00 | $9,800.00 |
| Incoming Wire | 2820-000 | NA | $55,666.71 | $55,666.71 | $55,666.71 |
| International Sureties, Ltd. | 2300-000 | NA | $321.80 | $321.80 | $321.80 |
| MYERS ENVIRONMENTAL SERVICES, | 2690-000 | NA | $2,350.00 | $2,350.00 | $2,350.00 |
| NP NEW CASTLE, LLC | 2690-000 | NA | $122.20 | $122.20 | $122.20 |
| PA DEPARTMENT OF REVENUE | 2990-000 | NA | $4.19 | $4.19 | $4.19 |
| REPUBLICAN HERALD | 2990-000 | NA | $771.60 | $771.60 | $771.60 |
| Texas Capital Bank | 2600-000 | NA | $4,636.54 | $4,636.54 | $4,636.54 |
| UPS | 2990-000 | NA | $191.50 | $191.50 | $191.50 |
| VERIZON | 2690-000 | NA | $875.81 | $875.81 | $875.81 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,013,771.40 | $1,353,481.30 | $1,352,452.50 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CBRE-608844 | 5200-000 | NA | $4,521.80 | $4,521.80 | $4,521.80 |
| | SCHUYLKILL COUNTY TCB- | 5800-000 | $1,729.49 | $0.00 | $124,676.39 | $124,676.39 |
| | West Mahoney Township | 5800-000 | NA | $0.00 | $37.03 | $37.03 |
| 0001B | Schuylkill Count Municipal | 5800-000 | NA | $1,714.94 | $1,714.94 | $1,714.94 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,729.49 | $6,236.74 | $130,950.16 | $130,950.16 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0002B | HIGH VOLTAGE TECHNICAL | 7100-000 | NA | $15,075.00 | $0.00 | $0.00 |
| 0002A | High Voltage Technical Services, | 7100-000 | $1,978.00 | $989.00 | $989.00 | $989.00 |
| 00008 | Kenenitz Construction, Inc. | 7100-000 | $82,900.00 | $280,900.00 | $165,900.00 | $30,768.33 |
| 00007 | Snow Butlers, LLC | 7100-000 | $152,900.00 | $157,150.00 | $128,750.00 | $23,878.37 |
| 00005 | PPL Electric Utilities, Customer | 7100-000 | $41,754.58 | $44,314.89 | $44,314.89 | $8,218.78 |
| 00004 | First Energy Solutions Corp | 7100-000 | $73,333.28 | $242,777.41 | $61,111.04 | $11,333.85 |
| 00003 | Kmart Corporation Shayne J. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| | Beaver Valley Environmental | 7100-000 | $1,721.53 | $1,692.41 | $1,692.41 | $1,692.41 |
| | Bova Property Maintenance | 7100-000 | $3,582.00 | $10,746.00 | $11,121.00 | $11,121.00 |
| | Capital Asset Protection | 7100-000 | $3,514.56 | $1,757.28 | $1,757.28 | $1,757.28 |
| | Energy Management | 7100-000 | $2,298.00 | $1,182.00 | $1,182.00 | $1,182.00 |
| | Fairway Laboratories Inc | 7100-000 | $73,333.28 | $45.00 | $45.00 | $45.00 |
| | Moxie Green | 7100-000 | $2,269.00 | $2,700.00 | $2,700.00 | $2,700.00 |
| | Myers Environmental Servcies | 7100-000 | $2,350.00 | $2,350.00 | $2,350.00 | $2,350.00 |
| | Nerdy IT | 7100-000 | $59.95 | $59.95 | $59.95 | $59.95 |
| | Verizon | 7100-000 | NA | $954.30 | $954.30 | $954.30 |
| | ICSC Member Services | | $125.00 | NA | NA | $0.00 |
| | American Arbitration Assoc. | | $3,105.00 | NA | NA | $0.00 |
| | Banckyard Bouncin | | $397.50 | NA | NA | $0.00 |
| | Bartush Signs & Crane Service | | $567.00 | NA | NA | $0.00 |
| | Blythe Township Tax Collector | | $4,616.98 | NA | NA | $0.00 |
| | CD Communication Service | | $300.00 | NA | NA | $0.00 |
| | Cintas Corporation | | $182.93 | NA | NA | $0.00 |
| | DeLage Landen Financial | | $140.90 | NA | NA | $0.00 |
| | DJ Dan Entertainment | | $800.00 | NA | NA | $0.00 |
| | Empire Schuylkill | | $3,647.68 | NA | NA | $0.00 |
| | EZ to Use Book | | $91.17 | NA | NA | $0.00 |
| | Fun Express | | $805.99 | NA | NA | $0.00 |
| | Michael S. Pearlstein | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Castle Township | | $116,929.83 | NA | NA | $0.00 |
| | PBR Services Inc. | | $500.85 | NA | NA | $0.00 |
| | Playnetwork Inc. | | $95.24 | NA | NA | $0.00 |
| | Praxair Distribution Inc. | | $307.19 | NA | NA | $0.00 |
| | Republican Herald | | $332.85 | NA | NA | $0.00 |
| | Rock N Roll Pet Store | | $400.00 | NA | NA | $0.00 |
| | Ron Troy Asphalt Paving | | $170.00 | NA | NA | $0.00 |
| | Touchtone Communications | | $17.05 | NA | NA | $0.00 |
| | Tyco Integrated Security LLC | | $891.05 | NA | NA | $0.00 |
| | Verizon | | $1,069.55 | NA | NA | $0.00 |
| | Victor E.Mucy Inc. | | $980.00 | NA | NA | $0.00 |
| | Waste Management of PA | | $1,357,688.79 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,936,156.73 | $762,693.24 | $422,926.87 | $97,050.27 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 16-04385  **Judge:** John J. Thomas  **Trustee Name:** William G. Schwab
**Case Name:** Empire Schuylkill LP  **Date Filed (f) or Converted (c):** 10/24/2016 (f)
  **341(a) Meeting Date:** 11/29/2016
**For Period Ending:** 08/14/2018  **Claims Bar Date:** 02/03/2017

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 839 Schuylkill Mall, Frackville, PA | 28,015,316.73 | 0.00 | | 2,100,000.00 | FA |
| 2. | Bancorp Bank Lockbox Accounts 6882 and 6991 | 4,029.00 | 0.00 | | 402,102.89 | FA |
| 3. | Accounts Receivable | 795,975.14 | 0.00 | | 0.00 | FA |
| 4. | Office Equipment | 4,500.00 | 0.00 | | 0.00 | FA |
| 5. | Pre-Petition Rents | 0.00 | 0.00 | | 0.00 | FA |
| 6. | Post-Petition Rents | 0.00 | 0.00 | | 647,842.60 | FA |
| 7. | Lottery Commission | 0.00 | 0.00 | | 7,402.46 | FA |
| 8. | Restitution (u) | 0.00 | 0.00 | | 3.27 | FA |
| 9. | Close Out Bank Account - BB&T | 0.00 | 0.00 | | 10,509.93 | FA |
| 10. | REFUND - PRE-PETITION TAXES (u) | 0.00 | 0.00 | | 108.36 | FA |
| 11. | PETTY CASH | 0.00 | 0.00 | | 213.23 | FA |
| 12. | Bankruptcy Claim-Dijan (u) | 0.00 | 0.00 | | 61,647.47 | FA |
| 13. | Void (u) | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**  28,819,820.87  0.00  3,229,830.21  0.00

Re Prop. #4  reported as part of asset #1
Re Prop. #12  Claim in Dijan Inc Bankruptcy by Trustee

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

08-0-1-19 TDR Submitted
10-31-17- TFR Submitted

UST Form 101-7-TDR (10/1/2010) (Page 9)  **Exhibit 8**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No: **16-04385**                    Judge: **John J. Thomas**                    Trustee Name: **William G. Schwab**

Case Name: **Empire Schuylkill LP**                                          Date Filed (f) or Converted (c): **10/24/2016 (f)**

                                                                341(a) Meeting Date: **11/29/2016**

For Period Ending: **08/14/2018**                                          Claims Bar Date: **02/03/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**6/30/17 - waiting for distribution in Dijan Bankruptcy Case 10-06556, then prep for TFR**

**6/2017 - fee apps being filed; then TFR to be prepared**

Initial Projected Date of Final Report(TFR) : 10/31/2017          Current Projected Date of Final Report(TFR) : 10/31/2017

Trustee's Signature          /s/William G. Schwab          **Date:** 08/14/2018

                    William G. Schwab
                    811-1 Blakeslee Blvd Drive East
                    Lehighton, PA 18235
                    Phone : (610) 377-5200

**Exhibit 8**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/01/2016 | [6] | WISHING WELL PARTNERS 1, LLC<br>16703 Ostenbury Ct<br>Dumfries, VA 22025 | RENT | 1122-000 | 95.87 | | 95.87 |
| 11/07/2016 | [6] | FARMERS MARKET | POST-PETITON RENT FOR FARMER MARKET | 1122-000 | 112.50 | | 208.37 |
| 11/07/2016 | [7] | EMPIRE SCHUYLKILL, LP<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | LOTTERY COMMISSION FOR OCTOBER 2016 | 1129-000 | 713.58 | | 921.95 |
| 11/07/2016 | [6] | BLUMS AUCTION SERVICE<br>501 Schuylkill Mall<br>Frackville, PA 17931 | POST PETITION RENT FOR BLUM'S AUCTION SERVICE | 1122-000 | 6,180.00 | | 7,101.95 |
| 11/07/2016 | [6] | SIMOS<br>12220 BIRMINGHAM HIGHWAY<br>BUILDING 60<br>MILTON, GA 30004 | POST- PETITION RENT FOR SIMOS | 1122-000 | 125.00 | | 7,226.95 |
| 11/07/2016 | [8] | SCHUYLKILL COUNTY CLERK OF COURTS<br>401 N. SECOND STREET<br>POTTSVILLE, PA 17901 | RESTITUION | 1229-000 | 3.27 | | 7,230.22 |
| 11/08/2016 | | Incoming Wire | Money Transfers from Lockbox Accounts | | 272,394.91 | | 279,625.13 |
| | [2] | | 17,778.03 | 1129-000 | | | |
| | [2] | | 110,504.65 | 1129-000 | | | |
| | | | Page Subtotals | | 279,625.13 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-04385 |
| Case Name: | Empire Schuylkill LP |
| Taxpayer ID No: | **-***6525 |
| For Period Ending: | 8/14/2018 |

| | |
|---|---|
| Trustee Name: | William G. Schwab |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******1755 Checking Account |
| Blanket bond (per case limit): | 10,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [2] | | 144,112.23 | 1129-000 | | | |
| 11/10/2016 | 51001 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | INVOICE NO. 1174814; CUSTOMER NO. 05122014 | 7100-000 | | 1,757.28 | 277,867.85 |
| 11/10/2016 | 51002 | SCHUYLKILL MALL THEATRE, LLC<br>ACCOUNTS RECEIVABLE DEPARTMENT<br>5644 IRISH PAT MURPHY DRIVE<br>PARKER, CO 80134 | INVOICE NO. 010262016 | 2690-000 | | 175.00 | 277,692.85 |
| 11/10/2016 | 51003 | CD COMMUNICATION SERVICES<br>13 CORPORATE PLAZA<br>SUITE 120<br>NEWPORT BEACH, CA 92660 | INVOICE NO. 99-63483 | 2690-000 | | 300.00 | 277,392.85 |
| 11/10/2016 | 51004 | PPL ELECTRIC UTILITIES<br>PO BOX 25222<br>LEHIGH VALLEY, PA 18002-5222 | ACCT. NO. 00970-40027 (EMPIRE SCHUYLKILL MALL, LP) | 2690-000 | | 40,119.60 | 237,273.25 |
| 11/10/2016 | 51005 | BEAVER VALLEY ENVIRONMENTAL LLC<br>714 BEAVER VALLEY ROAD<br>BLOOMSBURG, PA 17815 | INVOICE NO. 1730 (SLUDGE REMOVAL & CLEANING OF CONTACT BASIN) | 2690-000 | | 805.00 | 236,468.25 |
| 11/10/2016 | 51006 | HIGH VOLTAGE TECHNICAL SERVICES<br>2 KOLB LANE<br>SHICKSHINNY, PA 18655 | INVOICE NO. 1494 (INSTALLMENT FEE) | 7100-000 | | 989.00 | 235,479.25 |
| | | | Page Subtotals | | 272,394.91 | 44,145.88 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51007 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1697 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 7100-000 | | 3,582.00 | 231,897.25 |
| 11/10/2016 | 51008 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1695 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 7100-000 | | 3,582.00 | 228,315.25 |
| 11/10/2016 | 51009 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1696 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 7100-000 | | 3,582.00 | 224,733.25 |
| *11/10/2016 | 51010 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1694 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 2690-000 | | 3,582.00 | 221,151.25 |
| 11/10/2016 | 51011 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | INVOICE NO. 1174861; CUSTOMER NO. 05122014 | 2690-000 | | 1,700.56 | 219,450.69 |
| 11/10/2016 | 51012 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | INVOICE NO. 735236159 | 2690-000 | | 95.23 | 219,355.46 |
| 11/10/2016 | 51013 | HEROES FOR HIRE, LLC<br>2314 WILLOW VALE DRIVE<br>FALLSTON, MD 21047 | INVOICE NO. 1 20916 | 2690-000 | | 1,175.00 | 218,180.46 |
| | | | | Page Subtotals | 0.00 | 17,298.79 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51014 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | INVOICE NO. 239679; ACCT. NO. 1615 (TENANT ELECTRIC/WATER BILLING) | 2690-000 | | 1,134.00 | 217,046.46 |
| 11/10/2016 | 51015 | DE LAGE LANDEN FINANCIAL SERVICES, INC. PO BOX 41602 PHILADELPHIA, PA 19101-1602 | INVOICE NO. 52056016; CONTRACT NO. 25247457; ACCT. NO. 637008; SITE NO. 2693683 | 2690-000 | | 147.31 | 216,899.15 |
| 11/10/2016 | 51016 | MYERS ENVIRONMENTAL SERVICES, LLC PO BOX 800 MILVILLE, PA 17846-0800 | INVOICE NO. 15-1610 | 2690-000 | | 2,350.00 | 214,549.15 |
| 11/10/2016 | 51017 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 211.70 | 214,337.45 |
| 11/10/2016 | 51018 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 5800-000 | | 158.90 | 214,178.55 |
| | | | Page Subtotals | | 0.00 | 4,001.91 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/10/2016 | 51019 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 5800-000 | | 89.30 | 214,089.25 |
| 11/10/2016 | 51020 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 5800-000 | | 158.90 | 213,930.35 |
| 11/10/2016 | 51021 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 5800-000 | | 302.75 | 213,627.60 |
| 11/10/2016 | 51022 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100780 (298 SCH. MALL) | 5800-000 | | 15.60 | 213,612.00 |
| 11/10/2016 | 51023 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 5800-000 | | 158.90 | 213,453.10 |

Page Subtotals     0.00     725.45

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51024 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 5800-000 | | 158.90 | 213,294.20 |
| 11/10/2016 | 51025 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 5800-000 | | 148.78 | 213,145.42 |
| 11/10/2016 | 51026 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101660 (698 SCH. MALL) | 5800-000 | | 15.60 | 213,129.82 |
| 11/10/2016 | 51027 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 5800-000 | | 69.14 | 213,060.68 |
| 11/10/2016 | 51028 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101850 (696 SCH. MALL) | 5800-000 | | 15.60 | 213,045.08 |

Page Subtotals     0.00     408.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51029 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 5800-000 | | 158.90 | 212,886.18 |
| 11/10/2016 | 51030 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 5800-000 | | 17.16 | 212,869.02 |
| 11/10/2016 | 51031 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 5800-000 | | 246.51 | 212,622.51 |
| 11/10/2016 | 51032 | BEAVER VALLEY ENVIRONMENTAL LLC 714 BEAVER VALLEY ROAD BLOOMSBURG, PA 17815 | INVOICE NO. 1677 (SLUDGE & GREASE REMOVAL & ON SITE WORK) | 7100-000 | | 1,692.41 | 210,930.10 |
| 11/10/2016 | 51033 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | INVOICE NO. 236466; ACCT. NO. 1615 (TENANT ELECTRIC/WATER BILLING) | 7100-000 | | 1,182.00 | 209,748.10 |
| 11/10/2016 | 51034 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | INVOICE NO. 238223; ACCT. NO. 1615 (TENANT ELECTRIC/WATER BILLING) | 2690-000 | | 1,122.00 | 208,626.10 |

Page Subtotals  0.00  4,418.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51035 | FAIRWAY LABORATORIES, INC. ACCOUNTS RECEIVABLES 2019 NINTH AVENUE ALTOONA, PA 16602 | INVOICE NO. 16J0476 SCHUYLKILL MALL/CBRE, 1; LAB ID NO. 6I29021 | 7100-000 | | 45.00 | 208,581.10 |
| 11/10/2016 | 51036 | HIGH VOLTAGE TECHNICAL SERVICES 2 KOLB LANE SHICKSHINNY, PA 18655 | INVOICE NO. 1479 (INSTALLMENT FEE) | 2690-000 | | 989.00 | 207,592.10 |
| 11/10/2016 | 51037 | MOXIEGREEN 67-69 PUBLIC SQUARE SUITE 600 WILKES-BARRE, PA 18701 | INVOICE NO. 105943 (MONTHLY MAINTENANCE FEE FOR FACEBOOK ADVERTISING | 7100-000 | | 400.00 | 207,192.10 |
| 11/10/2016 | 51038 | MYERS ENVIRONMENTAL SERVICES, LLC PO BOX 800 MILVILLE, PA 17846-0800 | INVOICE NO. 15-1609 | 7100-000 | | 2,350.00 | 204,842.10 |
| 11/10/2016 | 51039 | NERDYiT, LLC PO BOX 1112 POTTSVILLE, PA 17901 | INVOICE NO. INV-1139; ACCT. NO. 000026 | 7100-000 | | 59.95 | 204,782.15 |
| *11/10/2016 | 51040 | NERDYiT, LLC PO BOX 1112 POTTSVILLE, PA 17901 | INVOICE NO. INV-1152; ACCT. NO. 000026 | 2690-000 | | 100.00 | 204,682.15 |
| 11/10/2016 | 51041 | TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH, PA 15250-7967 | CUSTOMER NO. 01300 114707433; INVOICE NO. 27176584 | 2690-000 | | 3,075.16 | 201,606.99 |

|  |  |  | Page Subtotals | | 0.00 | 7,019.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2016 | 51042 | VERIZON<br>PO BOX 28000<br>LEHIGH VALLEY, PA 18002-8000 | ACCT. NO. 717 194-7241 999 27Y | 7100-000 | | 954.30 | 200,652.69 |
| 11/10/2016 | 51043 | ANGELA GULDIN<br>MY CREATIONS BY ANGELA<br>220 WOODROW AVENUE<br>SINKING SPRING, PA 19608 | INVOICE NO. 00916 (SANTA ARRIVAL) | 2690-000 | | 225.00 | 200,427.69 |
| 11/10/2016 | 51044 | BACKYARD BOUNCIN INC.<br>304 EAST 5TH STREET<br>BERWICK, PA 18603 | INVOICE NO. 1042 (SANTA ARRIVAL) | 2690-000 | | 397.50 | 200,030.19 |
| 11/10/2016 | 51045 | ROCK N ROLL PET STORE KIDS SHOW<br>14 CRAIG STREET<br>BROOKVILLE, PA 15825 | INVOICE NO. 0000007 (SANTA ARRIVAL) | 2690-000 | | 400.00 | 199,630.19 |
| 11/11/2016 | 51046 | NERDYiT, LLC<br>PO BOX 1112<br>POTTSVILLE, PA 17901 | INVOICE NO. INV-1152; ACCT. NO. 000026 | 2690-000 | | 11.00 | 199,619.19 |
| *11/15/2016 | | NERDYiT, LLC<br>PO BOX 1112<br>POTTSVILLE, PA 17901 | INVOICE NO. INV-1152; ACCT. NO. 000026 | 2690-000 | | (100.00) | 199,719.19 |
| *11/15/2016 | | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1694 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 2690-000 | | (3,582.00) | 203,301.19 |
| | | | Page Subtotals | | 0.00 | (1,694.20) | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | 51047 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0536381P | 2690-000 | | 4,521.82 | 198,779.37 |
| *11/17/2016 | 51048 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0539950P | 5500-004 | | 4,521.80 | 194,257.57 |
| *11/17/2016 | 51049 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0546079P | 5500-004 | | 4,521.80 | 189,735.77 |
| 11/17/2016 | 51050 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0550229P | 2690-000 | | 4,037.08 | 185,698.69 |
| 11/17/2016 | 51051 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0555914P | 2690-000 | | 4,126.86 | 181,571.83 |
| 11/17/2016 | 51052 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0557107P (CLIENT ACCT. NO. ASV0000004299) | 2690-000 | | 13,000.00 | 168,571.83 |
| 11/17/2016 | 51053 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0553787P (CLIENT ACCT. NO. ASV0000004299) | 2690-000 | | 56.93 | 168,514.90 |

Page Subtotals     0.00     34,786.29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/22/2016 | 51054 | FAMILY SEARCH, LLC 535 JAMESTOWN DRIVE LEHIGHTON, PA 18235 | BUSINESS BRINGDOWN (INVOICE NO. 5580) | 2690-000 | | 375.00 | 168,139.90 |
| 11/23/2016 | 51055 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174913; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 166,382.62 |
| 11/23/2016 | 51056 | VERIZON PO BOX 28000 LEHIGH VALLEY, PA 18002-8000 | ACCT. NO. 717-194-7241-999-27Y | 2690-000 | | 891.43 | 165,491.19 |
| 11/23/2016 | 51057 | MOYERINSTRUMENTS 421 E. Elm Street Tamaqua, PA 18252 | CALIBRATION FEE (INVOICE NO. 16077) | 2690-000 | | 360.00 | 165,131.19 |
| 11/23/2016 | 51058 | MOMMA MILLIES BAKERY 216 N. CENTRE ST. POTTSVILLE, PA 17901 | BAKED GOODS FOR SANTA ARRIVAL | 2690-000 | | 225.00 | 164,906.19 |
| 11/23/2016 | 51059 | FAIRWAY LABORATORIES, INC. ACCOUNTS RECEIVABLES 2019 NINTH AVENUE ALTOONA, PA 16602 | INVOICE NO. 16K0319SCHUYLKILL MALL/CBRE; LAB ID NO. 6J28017 | 2690-000 | | 45.00 | 164,861.19 |
| 11/23/2016 | 51060 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 10/29/16)(ACCT. NO. 7135; CO# 0245) | 2690-000 | | 109.00 | 164,752.19 |

Page Subtotals     0.00     3,762.71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2016 | 51061 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | INVOICE NO. 735238288; ACCT. NO. 04605; CONTRACT NO. 04605) | 2690-000 | | 195.76 | 164,556.43 |
| 11/23/2016 | 51062 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0557107P (CLIENT ACCT. NO. ASV0000004299) | 2690-000 | | 13,000.00 | 151,556.43 |
| 11/23/2016 | 51063 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0553787P (CLIENT ACCT. NO. ASV0000004299) | 2690-000 | | 56.93 | 151,499.50 |
| 11/23/2016 | 51064 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0555914P | 2690-000 | | 4,126.86 | 147,372.64 |
| 11/23/2016 | 51065 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1698 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 2690-000 | | 3,582.00 | 143,790.64 |
| 11/23/2016 | 51066 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1699 (MAINTENANCE & HOUSEKEEPING/CLEANING SERVICES) | 2690-000 | | 3,582.00 | 140,208.64 |
| 11/23/2016 | 51067 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 211.70 | 139,996.94 |
| | | | Page Subtotals | | 0.00 | 24,755.25 | |

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2016 | 51068 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 2690-000 | | 158.90 | 139,838.04 |
| 11/23/2016 | 51069 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 2690-000 | | 99.86 | 139,738.18 |
| 11/23/2016 | 51070 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 2690-000 | | 158.90 | 139,579.28 |
| 11/23/2016 | 51071 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 2690-000 | | 302.75 | 139,276.53 |
| 11/23/2016 | 51072 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100780 (298 SCH. MALL) | 2690-000 | | 15.60 | 139,260.93 |

|  | | | Page Subtotals | | 0.00 | 736.01 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2016 | 51073 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 2690-000 | | 158.90 | 139,102.03 |
| 11/23/2016 | 51074 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 2690-000 | | 158.90 | 138,943.13 |
| 11/23/2016 | 51075 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 2690-000 | | 148.78 | 138,794.35 |
| 11/23/2016 | 51076 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101660 (698 SCH. MALL) | 2690-000 | | 15.60 | 138,778.75 |
| 11/23/2016 | 51077 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 2690-000 | | 69.14 | 138,709.61 |

Page Subtotals: 0.00 · 551.32

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2016 | 51078 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101850 (696 SCH. MALL) | 2690-000 | | 15.60 | 138,694.01 |
| 11/23/2016 | 51079 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 2690-000 | | 158.90 | 138,535.11 |
| 11/23/2016 | 51080 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 2690-000 | | 17.16 | 138,517.95 |
| 11/23/2016 | 51081 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 2690-000 | | 246.51 | 138,271.44 |
| 11/29/2016 | 51082 | MARINA NYE<br>933 RESERVE WAY<br>TEMPLE, PA 19560 | REIMBURSEMENT (MEET & GREET DEPOSIT) (INVOICE NO. 0128) | 2690-000 | | 50.00 | 138,221.44 |

Page Subtotals      0.00      488.17

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | [6] | FARMERS BANK SCHUYKILL CONSTR<br>590 Terry Reiley Way<br>Pottsville, PA 17901 | RENT | 1122-000 | 70.00 | | 138,291.44 |
| 11/30/2016 | [6] | ENERNOC INC<br>ONE MARINA PARK DR.<br>SUITE 400<br>BOSTON, MA 02210 | RENT | 1122-000 | 548.00 | | 138,839.44 |
| 11/30/2016 | [6] | MILLER BROS<br>301 ALAN WOOD ROAD<br>CONSHOHOCKEN, PA 19428 | RENT | 1122-000 | 100.00 | | 138,939.44 |
| 11/30/2016 | [6] | JR. SPARTANS INC. | RENT | 1122-000 | 1,205.04 | | 140,144.48 |
| 11/30/2016 | [6] | ALLEN AND ELAINE MANEVAL<br>22 Breezy Ln<br>Auburn, PA 17922 | RENT | 1122-000 | 23.50 | | 140,167.98 |
| 11/30/2016 | [6] | NATIONAL CENTER FOR EQUALITY AND INNOVATION<br>98 JERRYS RD<br>RINGTOWN, PA 17967 | RENT | 1122-000 | 10.00 | | 140,177.98 |
| 11/30/2016 | [6] | SAPM, LLC | RENT | 1122-000 | 600.00 | | 140,777.98 |

Page Subtotals    2,556.54    0.00

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | [6] | CHARLES & MARY GOOD<br>23 Molitoris Ln<br>Sugarloaf, PA 18249 | RENT | 1122-000 | 30.00 | | 140,807.98 |
| 11/30/2016 | [6] | MARY & KENNETH KISTLER<br>464 Tunnel Rd<br>Auburn, PA 17922 | RENT | 1122-000 | 50.00 | | 140,857.98 |
| 11/30/2016 | 51083 | BANK DIRECT CAPITAL FINANCE<br>TWO CONWAY PARK<br>150 NORTH FIELD DRIVE<br>SUITE 190<br>LAKE FOREST, IL 60045 | INSURANCE PAYMENT (NOVEMBER INSTALLMENT; INVOICE NO. 16-17RENEWAL) | 2990-000 | | 20,000.00 | 120,857.98 |
| 11/30/2016 | 51084 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 10/15/16)(ACCT. NO. 7135; CO# 0245) | 2690-000 | | 109.00 | 120,748.98 |
| 11/30/2016 | 51085 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 11/12/16)(ACCT. NO. 7135; CO# 0245) | 2690-000 | | 109.00 | 120,639.98 |
| 11/30/2016 | 51086 | ELAINE MANEVAL<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | REIMBURSEMENT OF PETTY CASH | 2690-000 | | 465.39 | 120,174.59 |
| 11/30/2016 | 51087 | ELAINE MANEVAL<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | REIMBURSEMENT OF EXPENSES (MONTHLY CELL PHONE REIMBURSEMENT) | 2690-000 | | 75.00 | 120,099.59 |
| | | | Page Subtotals | | 80.00 | 20,758.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | 51088 | ELAINE MANEVAL 830 SCHUYLKILL MALL FRACKVILLE, PA 17931 | REIMBURSEMENT OF EXPENSES (MONTHLY CELL PHONE REIMBURSEMENT) | 2690-000 | | 75.00 | 120,024.59 |
| 11/30/2016 | 51089 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | INVOICE NO. 735240421; ACCT. NO. 04605; CONTRACT NO. 04605) | 2690-000 | | 195.76 | 119,828.83 |
| 11/30/2016 | 51090 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | INVOICE NO. 735242530; ACCT. NO. 04605; CONTRACT NO. 04605) | 2690-000 | | 195.76 | 119,633.07 |
| 11/30/2016 | 51091 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174962; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 117,875.79 |
| 11/30/2016 | 51092 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1175007; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 116,118.51 |
| 11/30/2016 | 51093 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0559811P | 2690-000 | | 4,141.36 | 111,977.15 |
| | | | Page Subtotals | | 0.00 | 8,122.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | 51094 | A.R. SOKOL, INC.<br>PO BOX 211<br>ORANGEVILLE, PA 17859 | SUPPLY & INSTALLATION FEES | 2690-000 | | 31,750.00 | 80,227.15 |
| 11/30/2016 | 51095 | DARIN BRENSINGER<br>ELECTRICAL CONTRACTOR<br>102 STATION ROAD<br>ORWIGSBURG, PA 17961 | ELECTRICAL SERVICES | 2690-000 | | 500.00 | 79,727.15 |
| 11/30/2016 | 51096 | MOXIEGREEN<br>67-69 PUBLIC SQUARE<br>SUITE 600<br>WILKES-BARRE, PA 18701 | INVOICE NO. 120008 (MONTHLY MAINTENANCE FEE FOR FACEBOOK ADVERTISING) | 7100-000 | | 2,300.00 | 77,427.15 |
| 11/30/2016 | 51097 | NERDYiT, LLC<br>PO BOX 1112<br>POTTSVILLE, PA 17901 | INVOICE NO. INV-1167; ACCT. NO. 000026 | 2690-000 | | 59.95 | 77,367.20 |
| 11/30/2016 | 51098 | PQ ENERGY SERVICES, INC.<br>3320 NAZARETH ROAD<br>EASTON, PA 18045 | ELECTRICAL/ENERGY SERVICES (INVOICE NO. 850180-S-16321; CUSTOMER NO. 850180) | 2690-000 | | 400.00 | 76,967.20 |
| 11/30/2016 | 51099 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1725 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 500.00 | 76,467.20 |
| 11/30/2016 | 51100 | FRIEDMAN ELECTRIC SUPPLY CO.<br>PO BOX 415958<br>BOSTON, MA 02241-5958 | ELECTRICAL FEES (INVOICE NO. S027369706.001; ACCT. NO. 125285) | 2690-000 | | 103.76 | 76,363.44 |
| | | | Page Subtotals | | 0.00 | 35,613.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  ********1755 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2016 | | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER (LOCKBOX ACCT. AND OPERATING ACCT.) | | 143,752.09 | | 220,115.53 |
| | [6] | | 14,044.11 | 1122-000 | | | |
| | [2] | | 129,707.98 | 1129-000 | | | |
| 12/02/2016 | 51101 | K&K OIL COMPANY 1257 MUNICIPAL ROAD LEHIGHTON, PA 18235 | HEATING OIL | 2690-000 | | 1,690.00 | 218,425.53 |
| 12/05/2016 | [6] | JESSICA ANTZ 203 EAST GRAND AVE TOWER CITY, PA 17980 | RENT | 1122-000 | 10.00 | | 218,435.53 |
| 12/05/2016 | [6] | RANDOLPH ULRICH COUNTY WOOD CRAFTS 709 BROAD STREET AKRON, PA 17501 | RENT | 1122-000 | 60.00 | | 218,495.53 |
| 12/05/2016 | [6] | GERALDINE & RANDY BERGER 342 EAST 14TH STREET HAZLETON, PA 18210 | RENT | 1122-000 | 20.00 | | 218,515.53 |
| 12/05/2016 | [6] | JENNIFER TOBACK 615 NORTH 3RD STREET POTTSVILLE, PA 17901 | RENT | 1122-000 | 20.00 | | 218,535.53 |
| | | | Page Subtotals | | 143,862.09 | 1,690.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2016 | [6] | BENIGNA'S CREEK VINEYARD & WINERY 1585 RIDGE ROAD KLINGERSTOWN, PA 17941 | RENT | 1122-000 | 1,323.33 | | 219,858.86 |
| 12/05/2016 | [6] | BIG LOTS 300 PHILLIPI RD COLUMBUS, OH 43228 | RENT | 1122-000 | 14,974.85 | | 234,833.71 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 319.86 | 234,513.85 |
| 12/07/2016 | [6] | ALLEN AND ELAINE MANEVAL 22 Breezy Ln Auburn, PA 17922 | RENT | 1122-000 | 420.00 | | 234,933.85 |
| 12/07/2016 | [7] | EMPIRE SCHUYLKILL, LP 830 SCHUYLKILL MALL FRACKVILLE, PA 17931 | LOTTERY COMMISION | 1129-000 | 913.40 | | 235,847.25 |
| 12/07/2016 | [6] | BLUMS AUCTION SERVICE 501 Schuylkill Mall Frackville, PA 17931 | RENT | 1122-000 | 6,180.00 | | 242,027.25 |
| 12/07/2016 | [6] | RODNEY GOOD 23 MOLITOUS LANE SUGAR LOAF, PA 18249 | RENT | 1122-000 | 100.00 | | 242,127.25 |
| | | | Page Subtotals | | 23,911.58 | 319.86 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2016 | [6] | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER | 1122-000 | 29,278.00 | | 271,405.25 |
| 12/07/2016 | 51102 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895496; SHIPPER NO. FE5895; CONTROL ID 574P) | 2990-000 | | 30.09 | 271,375.16 |
| 12/07/2016 | 51103 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 11/26/16) | 2690-000 | | 109.00 | 271,266.16 |
| 12/08/2016 | 51104 | MARINA NYE<br>933 RESERVE WAY<br>TEMPLE, PA 19560 | REIMBURSEMENT (MEET & GREET DEPOSIT) (INVOICE NO. 0129) | 2690-000 | | 310.00 | 270,956.16 |
| 12/14/2016 | [6] | TOTALLY TWISTED HOMEMADE SOFT PRETZELS<br>225 Columbia Mall Dr<br>Bloomsburg, PA 17815 | RENT | 1122-000 | 274.87 | | 271,231.03 |
| 12/14/2016 | [6] | MARY AND LEROY DUNKELBERGER<br>280 MAIN STREET<br>P.O. BOX 219<br>HEGINS, PA 17938 | RENT | 1122-000 | 200.00 | | 271,431.03 |
| 12/14/2016 | [6] | JOSIE LEACH<br>P.O. BOX 196<br>LOST CREEK, PA 17946 | RENT | 1122-000 | 45.00 | | 271,476.03 |

Page Subtotals     29,797.87     449.09

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51105 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1612 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 425.00 | 271,051.03 |
| 12/15/2016 | 51106 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1653 (PROPERTY MAINTENANCE SERVICES) | 7100-000 | | 75.00 | 270,976.03 |
| 12/15/2016 | 51107 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | (PROPERTY MAINTENANCE SERVICES) | 7100-000 | | 300.00 | 270,676.03 |
| 12/15/2016 | 51108 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1670 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 200.00 | 270,476.03 |
| 12/15/2016 | 51109 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1673 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 292.50 | 270,183.53 |
| 12/15/2016 | 51110 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1678 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 300.00 | 269,883.53 |
| 12/15/2016 | 51111 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1679 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 117.00 | 269,766.53 |
| | | | Page Subtotals | | 0.00 | 1,709.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51112 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1681 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 980.50 | 268,786.03 |
| 12/15/2016 | 51113 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1685 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 1,402.50 | 267,383.53 |
| 12/15/2016 | 51114 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1688 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 75.00 | 267,308.53 |
| 12/15/2016 | 51115 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | INVOICE NO. 1689 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 50.00 | 267,258.53 |
| 12/15/2016 | 51116 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | INVOICE NO. 1174121; CUSTOMER NO. 05122014 | 2690-000 | | 1,726.50 | 265,532.03 |
| 12/15/2016 | 51117 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | INVOICE NO. 1174119; CUSTOMER NO. 05122014 | 2690-000 | | 1,771.46 | 263,760.57 |
| 12/15/2016 | 51118 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | INVOICE NO. 1174162; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 262,003.29 |

Page Subtotals  0.00  7,763.24

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51119 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174323; CUSTOMER NO. 05122014 | 2690-000 | | 1,700.56 | 260,302.73 |
| 12/15/2016 | 51120 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174366; CUSTOMER NO. 05122014 | 2690-000 | | 1,700.56 | 258,602.17 |
| 12/15/2016 | 51121 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174411; CUSTOMER NO. 05122014 | 2690-000 | | 1,700.56 | 256,901.61 |
| 12/15/2016 | 51122 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174460; CUSTOMER NO. 05122014 | 2690-000 | | 1,764.37 | 255,137.24 |
| 12/15/2016 | 51123 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174513; CUSTOMER NO. 05122014 | 2690-000 | | 1,788.45 | 253,348.79 |
| 12/15/2016 | 51124 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174565; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 251,591.51 |

|  | Page Subtotals | 0.00 | 10,411.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51125 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174616; CUSTOMER NO. 05122014 | 2690-000 | | 1,704.11 | 249,887.40 |
| 12/15/2016 | 51126 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174669; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 248,130.12 |
| 12/15/2016 | 51127 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174719; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 246,372.84 |
| 12/15/2016 | 51128 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1174768; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 244,615.56 |
| 12/15/2016 | 51129 | BEAVER VALLEY ENVIRONMENTAL LLC 714 BEAVER VALLEY ROAD BLOOMSBURG, PA 17815 | INVOICE NO. 1773 (SLUDGE REMOVAL & CLEANING OF CONTACT BASIN) | 2690-000 | | 1,915.37 | 242,700.19 |
| 12/15/2016 | 51130 | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | ACCT. NO. 00970-40036 (EMPIRE SCHUYLKILL MALL, LP) | 2690-000 | | 44,025.37 | 198,674.82 |

Page Subtotals     0.00     52,916.69

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   16-04385
Case Name:   Empire Schuylkill LP

Taxpayer ID No:   **-***6525
For Period Ending:   8/14/2018

Trustee Name:   William G. Schwab
Bank Name:   Texas Capital Bank
Account Number/CD#:   ******1755 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51131 | PPL ELECTRIC UTILITIES<br>2 NORTH 9TH STREET CPC-GENN1<br>ALLENTOWN, PA 18101-1175 | ACCT. NO. 47210-46031 (EMPIRE SCHUYLKILL MALL, LP) | 2690-000 | | 564.84 | 198,109.98 |
| 12/15/2016 | 51132 | MYERS ENVIRONMENTAL SERVICES, LLC<br>PO BOX 800<br>MILVILLE, PA 17846-0800 | INVOICE NO. 15-1611 | 2690-000 | | 2,350.00 | 195,759.98 |
| 12/15/2016 | 51133 | NERDYiT, LLC<br>PO BOX 1112<br>POTTSVILLE, PA 17901 | INVOICE NO. INV-1220; ACCT. NO. 000026 | 2690-000 | | 59.95 | 195,700.03 |
| 12/15/2016 | 51134 | TOM CROWL<br>PO BOX 2131<br>WESTMINSTER, MD 21158 | ENTERTAINMENT SERVICES (COMEDY VENTRILOQUIST) | 2690-000 | | 1,000.00 | 194,700.03 |
| 12/15/2016 | 51135 | PLAYNETWORK, INC.<br>PO BOX 204515<br>DALLAS, TX 75320-4515 | MEDIA SERVICES (ACCT. NO. 185605; INVOICE NO. 1054426) | 2690-000 | | 95.24 | 194,604.79 |
| 12/15/2016 | 51136 | CANDY CREEK INC.<br>THREE OSAGE ROAD<br>CANTON, MA 02021 | INVOICE NO. 88682; PICK NO. 0000088762; #1FZC | 2690-000 | | 64.95 | 194,539.84 |
| 12/15/2016 | 51137 | HIGH VOLTAGE TECHNICAL SERVICES<br>2 KOLB LANE<br>SHICKSHINNY, PA 18655 | INVOICE NO. 1518 (INSTALLMENT FEE) | 2690-000 | | 989.00 | 193,550.84 |

Page Subtotals      0.00      5,123.98

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51138 | FAIRWAY LABORATORIES, INC. ACCOUNTS RECEIVABLES 2019 NINTH AVENUE ALTOONA, PA 16602 | INVOICE NO. 16K1872; LAB ID NO. 6K17018 | 2690-000 | | 30.00 | 193,520.84 |
| 12/15/2016 | 51139 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | INVOICE NO. 241183; ACCT. NO. 1615 (TENANT ELECTRIC/WATER BILLING) | 2690-000 | | 1,110.00 | 192,410.84 |
| 12/15/2016 | 51140 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1700 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 3,582.00 | 188,828.84 |
| 12/15/2016 | 51141 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1727 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 3,582.00 | 185,246.84 |
| 12/15/2016 | 51142 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1728 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 3,582.00 | 181,664.84 |
| 12/15/2016 | 51143 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1175051; CUSTOMER NO. 05122014 | 2690-000 | | 1,998.21 | 179,666.63 |
| 12/15/2016 | 51144 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1175095; CUSTOMER NO. 05122014 | 2690-000 | | 1,757.28 | 177,909.35 |

Page Subtotals     0.00     15,641.49

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51145 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 2690-000 | | 276.83 | 177,632.52 |
| 12/15/2016 | 51146 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 2690-000 | | 62.85 | 177,569.67 |
| 12/15/2016 | 51147 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 2690-000 | | 144.45 | 177,425.22 |
| 12/15/2016 | 51148 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 2690-000 | | 155.53 | 177,269.69 |
| 12/15/2016 | 51149 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 2690-000 | | 158.90 | 177,110.79 |

Page Subtotals 0.00 798.56

Case 5:16-bk-04385-JJT    Doc 207    Filed 08/21/18    Entered 08/21/18 12:33:21    Desc
Main Document      Page 39 of 100

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51150 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 2690-000 | | 144.45 | 176,966.34 |
| 12/15/2016 | 51151 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 2690-000 | | 144.45 | 176,821.89 |
| 12/15/2016 | 51152 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 2690-000 | | 16.10 | 176,805.79 |
| 12/15/2016 | 51153 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 2690-000 | | 144.45 | 176,661.34 |
| 12/15/2016 | 51154 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 2690-000 | | 240.61 | 176,420.73 |

Page Subtotals: 0.00    690.06

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51155 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 192.45 | 176,228.28 |
| 12/15/2016 | 51156 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 2690-000 | | 77.25 | 176,151.03 |
| 12/15/2016 | 51157 | DE LAGE LANDEN FINANCIAL SERVICES, INC. PO BOX 41602 PHILADELPHIA, PA 19101-1602 | INVOICE NO. 52385316; CONTRACT NO. 25247457; ACCT. NO. 637008; SITE NO. 2693683 | 2690-000 | | 140.90 | 176,010.13 |
| 12/15/2016 | 51158 | DARIN BRENSINGER ELECTRICAL CONTRACTOR 102 STATION ROAD ORWIGSBURG, PA 17961 | ELECTRICAL SERVICES | 2690-000 | | 500.00 | 175,510.13 |
| 12/15/2016 | 51159 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | INVOICE NO. 735244675; CONTRACT NO. 04605; SEQ. DELIVERY CODE W100005 | 2690-000 | | 195.76 | 175,314.37 |
| | | | Page Subtotals | | 0.00 | 1,106.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2016 | 51160 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0564656P | 2690-000 | | 13,000.00 | 162,314.37 |
| 12/15/2016 | 51161 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0563154P | 2690-000 | | 68.66 | 162,245.71 |
| 12/15/2016 | 51162 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0565005P | 2690-000 | | 2,804.67 | 159,441.04 |
| 12/15/2016 | 51163 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | INVOICE NO. ASV0567002P | 2690-000 | | 1,284.17 | 158,156.87 |
| 12/16/2016 | 51164 | CD COMMUNICATION SERVICES 13 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | INVOICE NO. 99-63094 (THE SHOPPING LINE PER CONTRACT) | 2690-000 | | 300.00 | 157,856.87 |
| 12/16/2016 | 51165 | CD COMMUNICATION SERVICES 13 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | INVOICE NO. 99-63874 (THE SHOPPING LINE PER CONTRACT) | 2690-000 | | 300.00 | 157,556.87 |
| 12/21/2016 | 51166 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 321.80 | 157,235.07 |
| | | | Page Subtotals | | 0.00 | 18,079.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2016 | [6] | ALLEN AND ELAINE MANEVAL 22 Breezy Ln Auburn, PA 17922 | REIMBURSEMENT FOR MALL ACTIVITIES | 1122-000 | 450.00 | | 157,685.07 |
| 12/22/2016 | [6] | ALLEN AND ELAINE MANEVAL 22 Breezy Ln Auburn, PA 17922 | Specialty Leasing Income | 1122-000 | 65.00 | | 157,750.07 |
| 12/22/2016 | [6] | JESSICA ANTZ 203 EAST GRAND AVE TOWER CITY, PA 17980 | RENT | 1122-000 | 10.00 | | 157,760.07 |
| 12/22/2016 | [6] | Kimberly  and John Detetsky 210 East Franklin Street St. Clair PA, 17970 | RENT | 1122-000 | 20.00 | | 157,780.07 |
| 12/22/2016 | [6] | Astra  and John Truax 200 East Center Street Donaldson PA, 1175 | RENT | 1122-000 | 10.00 | | 157,790.07 |
| *12/22/2016 | 51167 | EMPIRE REALTY MANAGEMENT, INC. 3901 MANAYUNK AVENUE PHILADELPHIA, PA 19128 | DECEMBER INSURANCE INSTALLMENT (ACCT. NO. 597737)(INVOICE NO. 16-17 RENEWAL)(CLIENT CODE EMPIR-1) | 2200-003 | | 20,000.00 | 137,790.07 |
| 12/27/2016 | 51168 | K&K OIL COMPANY 1257 MUNICIPAL ROAD LEHIGHTON, PA 18235 | HEATING OIL | 2690-000 | | 2,100.00 | 135,690.07 |

| | | | | Page Subtotals | 555.00 | 22,100.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: ********1755 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/28/2016 | 51169 | BANK DIRECT CAPITAL FINANCE TWO CONWAY PARK 150 NORTH FIELD DRIVE SUITE 190 LAKE FOREST, IL 60045 | INSURANCE PAYMENT (NOVEMBER INSTALLMENT; INVOICE NO. 16-17 RENEWAL) | 2990-000 | | 20,000.00 | 115,690.07 |
| 12/28/2016 | 51170 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | SUPPLY & INSTALLATION FEES | 2690-000 | | 17,806.76 | 97,883.31 |
| 12/28/2016 | 51171 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | SUPPLY & INSTALLATION FEES | 2690-000 | | 4,683.28 | 93,200.03 |
| 12/28/2016 | 51172 | BANK DIRECT CAPITAL FINANCE TWO CONWAY PARK 150 NORTH FIELD DRIVE SUITE 190 LAKE FOREST, IL 60045 | INSURANCE PAYMENT (DECEMBER INSTALLMENT; INVOICE NO. 16-17RENEWAL) | 2990-000 | | 20,000.00 | 73,200.03 |
| *12/28/2016 | | BANK DIRECT CAPITAL FINANCE TWO CONWAY PARK 150 NORTH FIELD DRIVE SUITE 190 LAKE FOREST, IL 60045 | INSURANCE PAYMENT (NOVEMBER INSTALLMENT; INVOICE NO. 16-17 RENEWAL) | 2990-000 | | (20,000.00) | 93,200.03 |
| *12/28/2016 | | EMPIRE REALTY MANAGEMENT, INC. 3901 MANAYUNK AVENUE PHILADELPHIA, PA 19128 | DECEMBER INSURANCE INSTALLMENT (ACCT. NO. 597737)(INVOICE NO. 16-17 RENEWAL)(CLIENT CODE EMPIR-1) | 2200-003 | | (20,000.00) | 113,200.03 |
| | | | Page Subtotals | | 0.00 | 22,490.04 | |

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2016 | 51173 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1729 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 3,582.00 | 109,618.03 |
| 12/29/2016 | 51174 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1755 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 325.00 | 109,293.03 |
| 12/29/2016 | 51175 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1756 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 55.00 | 109,238.03 |
| 12/29/2016 | 51176 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1757 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 532.50 | 108,705.53 |
| 12/29/2016 | 51177 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1758 (PROPERTY MAINTENANCE SERVICES) | 2690-000 | | 55.00 | 108,650.53 |
| 12/29/2016 | 51178 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1175182; CUSTOMER NO. 05122014 | 2690-000 | | 1,771.46 | 106,879.07 |
| 12/29/2016 | 51179 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | INVOICE NO. 1175137; CUSTOMER NO. 05122014 | 2690-000 | | 1,779.76 | 105,099.31 |

Page Subtotals     0.00     8,100.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2016 | 51180 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | INVOICE NO. 735246819; CONTRACT NO. 04605; SEQ. DELIVERY CODE W100005 | 2690-000 | | 195.76 | 104,903.55 |
| 12/29/2016 | 51181 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | INVOICE NO. 735248950; CONTRACT NO. 04605; SEQ. DELIVERY CODE W100005 | 2690-000 | | 195.76 | 104,707.79 |
| 12/29/2016 | 51182 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | INVOICE NO. 735251129; CONTRACT NO. 04605; SEQ. DELIVERY CODE W100005 | 2690-000 | | 195.76 | 104,512.03 |
| 12/29/2016 | 51183 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 12/10/16) | 2690-000 | | 109.00 | 104,403.03 |
| 12/29/2016 | 51184 | ELAINE MANEVAL<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | REIMBURSEMENT OF EXPENSES (MONTHLY CELL PHONE REIMBURSEMENT) | 2690-000 | | 75.00 | 104,328.03 |
| 12/29/2016 | 51185 | FAIRWAY LABORATORIES, INC.<br>ACCOUNTS RECEIVABLES<br>2019 NINTH AVENUE<br>ALTOONA, PA 16602 | INVOICE NO. 16L0029; LAB ID NO. 6K22162 | 2690-000 | | 15.00 | 104,313.03 |
| 12/29/2016 | 51186 | ELAINE MANEVAL<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | REIMBURSEMENT OF PETTY CASH | 2690-000 | | 204.24 | 104,108.79 |
| | | | Page Subtotals | | 0.00 | 990.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)

**Exhibit 9**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2016 | 51187 | MOXIEGREEN<br>67-69 PUBLIC SQUARE<br>SUITE 600<br>WILKES-BARRE, PA 18701 | INVOICE NO. 105956 (MONTHLY MAINTENANCE FEE FOR FACEBOOK ADVERTISING) | 2690-000 | | 2,300.00 | 101,808.79 |
| 12/29/2016 | 51188 | PQ ENERGY SERVICES, INC.<br>3320 NAZARETH ROAD<br>EASTON, PA 18045 | ELECTRICAL/ENERGY SERVICES (INVOICE NO. 850180-S-16355) | 2690-000 | | 375.00 | 101,433.79 |
| 12/29/2016 | 51189 | COMMONWEALTH OF PENNSYLVANIA<br>UST INDEMNIFICATION FUND<br>PO BOX 747034<br>PITTSBURGH, PA 15274-7034 | UST INDEMNIFICATION FUND (ACCT. NO. 610814; OWNER ID NO. 189930) | 2690-000 | | 495.00 | 100,938.79 |
| 12/29/2016 | 51190 | VERIZON<br>PO BOX 28000<br>LEHIGH VALLEY, PA 18002-8000 | VERIZON BILL (ACCT. NO. 717 194-7241 999 27Y) | 2690-000 | | 879.57 | 100,059.22 |
| 12/29/2016 | 51191 | BUSINESS CARD SERVICES<br>PO BOX 84030<br>COLUMBUS, GA 31908-4030 | COURT CALL (ID NO. 7956269) | 2690-000 | | 51.00 | 100,008.22 |
| 01/03/2017 | [6] | BIG LOTS<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228 | RENT | 1122-000 | 14,974.85 | | 114,983.07 |
| 01/03/2017 | [6] | JENNIFER HOSSLER<br>221 SOUTH STREET<br>MINERSVILLE, PA 17954 | RENT | 1122-000 | 10.00 | | 114,993.07 |
| | | | Page Subtotals | | 14,984.85 | 4,100.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2017 | [6] | CANNIEL GOMEZ-TERRERO<br>549 S. GARFIELD AVE<br>FRACKVILLE, PA 17931 | RENT | 1122-000 | 20.00 | | 115,013.07 |
| 01/03/2017 | [6] | BETH BOYER<br>48 DOCK STREET<br>SCHUYLKILL HAVEN, PA 17972 | RENT | 1122-000 | 10.00 | | 115,023.07 |
| 01/03/2017 | [6] | CHARLES AND MARY GOOD<br>23 Molitoris Ln<br>Sugarloaf, PA 18249 | RENT | 1122-000 | 84.58 | | 115,107.65 |
| 01/03/2017 | [9] | BB & T BANK<br>P.O. BOX 1847<br>WINSTON, NC 27894 | CLOSE OUT BANK ACCOUNT | 1129-000 | 209.49 | | 115,317.14 |
| 01/03/2017 | [6] | SAPM, LLC | RENT | 1122-000 | 400.00 | | 115,717.14 |
| 01/03/2017 | [6] | MEGAN DISSINGER<br>187 Naftzingertown Rd<br>Mohrsville, PA 19541 | RENT | 1122-000 | 20.00 | | 115,737.14 |
| 01/03/2017 | [6] | BLUMS AUCTION SERVICE<br>501 Schuylkill Mall<br>Frackville, PA 17931 | RENT | 1122-000 | 6,180.00 | | 121,917.14 |
| 01/03/2017 | [6] | ALLEN AND ELAINE MANEVAL<br>22 Breezy Ln<br>Auburn, PA 17922 | RENT | 1122-000 | 310.00 | | 122,227.14 |

Page Subtotals 7,234.07 0.00

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 334.14 | 121,893.00 |
| 01/05/2017 | 51192 | UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE58955536; SHIPPER NO. FE5895; CONTROL ID H662) | 2990-000 | | 31.72 | 121,861.28 |
| 01/06/2017 | [6] | TINA & JOHN SERITSKY 156 N Balliet St Frackville, PA 17931 | RENT | 1122-000 | 100.00 | | 121,961.28 |
| 01/06/2017 | [7] | EMPIRE SCHUYLKILL, LP 830 SCHUYLKILL MALL FRACKVILLE, PA 17931 | POST PETITION LOTTERY FUNDS | 1129-000 | 1,209.59 | | 123,170.87 |
| 01/11/2017 | 51193 | K&K OIL COMPANY 1257 MUNICIPAL ROAD LEHIGHTON, PA 18235 | HEATING OIL (ACCT. NO. 193800) | 2690-000 | | 2,140.00 | 121,030.87 |
| 01/13/2017 | [10] | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 SOUTH CENTRE STREET POTTSVILLE, PA 17901 | REFUND-PRE-PETITION ACCOUNTS | 1224-000 | 8.36 | | 121,039.23 |
| 01/13/2017 | [10] | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 SOUTH CENTRE STREET POTTSVILLE, PA 17901 | REFUND-PRE-PETITON ACCOUNTS | 1224-000 | 50.00 | | 121,089.23 |

Page Subtotals: 1,367.95    2,505.86

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

**Case No:** 16-04385
**Case Name:** Empire Schuylkill LP

**Taxpayer ID No:** **-***6525
**For Period Ending:** 8/14/2018

**Trustee Name:** William G. Schwab
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******1755 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | [10] | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 SOUTH CENTRE STREET POTTSVILLE, PA 17901 | REFUND-PRE-PETITION ACCOUNTS | 1224-000 | 50.00 | | 121,139.23 |
| 01/13/2017 | [6] | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER (WIRED FROM LOCKBOX) | 1122-000 | 170,260.74 | | 291,399.97 |
| 01/13/2017 | 51194 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1730; MAINTENANCE & HOUSEKEEPING (CLEANING SERVICES FOR MSHA SPACE) | 2690-000 | | 3,582.00 | 287,817.97 |
| 01/13/2017 | 51195 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1760; MAINTENANCE (REPLACE SOAP DISPENSER & COUNTER-TOP IN RESTROOMS) | 2690-000 | | 100.00 | 287,717.97 |
| 01/13/2017 | 51196 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1761; PROPERTY MAINTENANCE (ROOF REPAIRS - PEARL THEATRE) | 2690-000 | | 440.00 | 287,277.97 |
| 01/13/2017 | 51197 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1762; PROPERTY MAINTENANCE (ROOF REPAIRS - 5&10 HALLWAY) | 2690-000 | | 165.00 | 287,112.97 |
| 01/13/2017 | 51198 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1763; PROPERTY MAINTENANCE (ROOF REPAIRS - BENIGNAS) | 2690-000 | | 110.00 | 287,002.97 |

Page Subtotals 170,310.74 4,397.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | 51199 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1764; PROPERTY MAINTENANCE (SUGLIAS HALLWAY) | 2690-000 | | 55.00 | 286,947.97 |
| 01/13/2017 | 51200 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1765; PROPERTY MAINTENANCE (ROOF REPAIRS - COMMON AREA IN FRONT OF DUNHAM'S) | 2690-000 | | 110.00 | 286,837.97 |
| 01/13/2017 | 51201 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1766; PROPERTY MAINTENANCE (ROOF REPAIRS - COMMON AREA IN FRONT OF FYE) | 2690-000 | | 110.00 | 286,727.97 |
| 01/13/2017 | 51202 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1767; MAINTENANCE & HOUSEKEEPING (CLEANING SERVICE FOR MSHA SPACE 1/9/17 - 1/15/17) | 2690-000 | | 3,582.00 | 283,145.97 |
| 01/13/2017 | 51203 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1768; MAINTENANCE & HOUSEKEEPING (CLEANING SERVICE FOR MSHA SPACE 1/16/17 - 1/22/17) | 2690-000 | | 3,582.00 | 279,563.97 |
| 01/13/2017 | 51204 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2392 (LIGHT ICE, PLOW SNOW) | 2690-000 | | 21,457.08 | 258,106.89 |
| 01/13/2017 | 51205 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2393 (LIGHT ICE - 1/2/17) | 2690-000 | | 4,683.28 | 253,423.61 |
| | | | | Page Subtotals | 0.00 | 33,579.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

Case No: 16-04385

Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525

For Period Ending: 8/14/2018

Trustee Name: William G. Schwab

Bank Name: Texas Capital Bank

Account Number/CD#: ******1755 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | 51206 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY OFFICERS FEES (INVOICE NO. 1175223; CUSTOMER NO. 05122014) | 2690-000 | | 1,842.30 | 251,581.31 |
| 01/13/2017 | 51207 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY OFFICERS FEES (INVOICE NO. 1175264; CUSTOMER NO. 05122014) | 2690-000 | | 1,530.40 | 250,050.91 |
| 01/13/2017 | 51208 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735253279; CONTRACT/ACCT. NO. 04605) | 2690-000 | | 195.76 | 249,855.15 |
| 01/13/2017 | 51209 | BEAVER VALLEY ENVIRONMENTAL LLC 714 BEAVER VALLEY ROAD BLOOMSBURG, PA 17815 | PROPERTY MAINTENANCE (SLUDGE HAULING - Dec. 2016) INVOICE NO. 1818) | 2690-000 | | 860.00 | 248,995.15 |
| 01/13/2017 | 51210 | CD COMMUNICATION SERVICES 13 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | CONTRACT 1/1/17 - THE SHOPPING LINE (INVOICE NO. 99-64268) | 2690-000 | | 300.00 | 248,695.15 |
| 01/13/2017 | 51211 | DE LAGE LANDEN FINANCIAL SERVICES, INC. PO BOX 41602 PHILADELPHIA, PA 19101-1602 | FINANCIAL SERVICES FOR PERIOD OF 12/15/16 - 1/14/17 (INVOICE NO. 52844942; CONTRACT NO. 25247457; ACCT. NO. 637008; SITE NO. 2693683) | 2690-000 | | 147.31 | 248,547.84 |

Page Subtotals: 0.00 | 4,875.77

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | 51212 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | TENANT ELECTRIC/WATER BILLING (INVOICE NO. 242846) FOR PERIOD OF 11/23/16 - 12/28/16 | 2690-000 | | 1,092.00 | 247,455.84 |
| 01/13/2017 | 51213 | HIGH VOLTAGE TECHNICAL SERVICES 2 KOLB LANE SHICKSHINNY, PA 18655 | INSTALLMENT FOR ANNUAL HIGH VOLTAGE MAINTENANCE (JANUARY 2017) (INVOICE NO. 1531) | 2690-000 | | 989.00 | 246,466.84 |
| 01/13/2017 | 51214 | A&A AUTO STORES SCHUYLKILL MALL 954 SCHUYLKILL MALL RD. FRACKVILLE, PA 17931 | AUTO EXPENSES (INVOICE NO. 2185309) | 2690-000 | | 61.98 | 246,404.86 |
| 01/13/2017 | 51215 | MYERS ENVIRONMENTAL SERVICES, LLC PO BOX 800 MILVILLE, PA 17846-0800 | ROUTINE O&M (INVOICE NO. 15-1612 FOR PERIOD 1/12/16 - 1/31/16) | 2690-000 | | 2,350.00 | 244,054.86 |
| 01/13/2017 | 51216 | NERDYiT, LLC PO BOX 1112 POTTSVILLE, PA 17901 | DOMAIN HOSTING FOR JANUARY 2017 (INVOICE NO. INV-1256; ACCT. NO. 000026) | 2690-000 | | 59.95 | 243,994.91 |
| 01/13/2017 | 51217 | TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH, PA 15250-7967 | TYCO SECURITY SERVICES FOR PERIOD OF 1/1/17 - 3/31/17 (INVOICE NO. 27690319; CUSTOMER NO. 01300 114707433) | 2690-000 | | 3,075.16 | 240,919.75 |
| 01/13/2017 | 51218 | PA DEPARTMENT OF REVENUE PO BOX 28006 HARRISBURG, PA 17128-0406 | INTERNET FILING PAYMENT VOUCHER FOR ACH DEBITS (ACCT. ID. 84081112; ENTITY ID. 208396629) TAX PERIOD ENDING 12/31/16 | 2990-000 | | 4.19 | 240,915.56 |
| | | | Page Subtotals | | 0.00 | 7,632.28 | |

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | 51219 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | CLIENT APPROVED 2016 YEAR-END BONUS (INVOICE NO. ASV0573197P) | 2690-000 | | 2,764.54 | 238,151.02 |
| 01/13/2017 | 51220 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | DECEMBER 30, 2016 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0574684P) | 2690-000 | | 3,796.67 | 234,354.35 |
| 01/13/2017 | 51221 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | SEPTEMBER 23, 2016 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0539950P) | 5200-000 | | 4,521.80 | 229,832.55 |
| 01/13/2017 | 51222 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | OCTOBER 7, 2016 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0546079P) | 2690-000 | | 4,521.80 | 225,310.75 |
| 01/13/2017 | 51223 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | DECEMBER 16, 2016 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0570708P) (CREDIT OF $4,126.86 FROM 11/4/16 PAYMENT) | 2690-000 | | 49.27 | 225,261.48 |
| 01/13/2017 | 51224 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | SUPPLIES/SERVICE FEES (POSTAGE, FEDEX, OFFICE SUPPLIES, BANK SCANNER FEES) (INVOICE NO. ASV0576761P) (CREDIT OF $56.93 FROM 11/29/16 PAYMENT) | 2690-000 | | 20.66 | 225,240.82 |
| *01/19/2017 | | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | Stop Payment on Check 51049 | 5500-004 | | (4,521.80) | 229,762.62 |

| | | | Page Subtotals | | 0.00 | 11,152.94 | |

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| \*01/19/2017 | | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | Stop Payment on Check 51048 | 5500-004 | | (4,521.80) | 234,284.42 |
| 01/23/2017 | [7] | CUSTOMER SERVICE | CUSTOMER SERVICE INCOME FOR DEC 2016 | 1129-000 | 28.75 | | 234,313.17 |
| 01/23/2017 | [6] | RODNEY GOOD<br>23 MOLITOUS LANE<br>SUGAR LOAF, PA 18249 | RENT | 1122-000 | 15.00 | | 234,328.17 |
| 01/23/2017 | [6] | DENNA STYKA<br>421 W. PINE STREET<br>MAHANOY CITY, PA 17948 | RENT | 1122-000 | 100.00 | | 234,428.17 |
| 01/23/2017 | [6] | RODNEY GOOD<br>23 MOLITOUS LANE<br>SUGAR LOAF, PA 18249 | RENT | 1122-000 | 15.00 | | 234,443.17 |
| 01/23/2017 | [6] | REBEKAH'S CREATIONS | RENT | 1122-000 | 50.00 | | 234,493.17 |
| 01/23/2017 | [6] | REBEKAH'S CREATIONS | BACK RENT | 1122-000 | 300.00 | | 234,793.17 |
| 01/24/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/17/2017 Wire Transfer from Lockbox | 1122-000 | 23,360.67 | | 258,153.84 |
| 01/24/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/18/2017 Wire Transfer from Lockbox | 1122-000 | 11,672.65 | | 269,826.49 |
| | | | Page Subtotals | | 35,542.07 | (4,521.80) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/19/2017 Wire Transfer from Lockbox | 1122-000 | 711.85 | | 270,538.34 |
| 01/24/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/23/2017 Wire Transfer from Lockbox | 1122-000 | 43,360.63 | | 313,898.97 |
| 01/26/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER FROM THE BANCORP BANK | 1122-000 | 2,749.85 | | 316,648.82 |
| 01/26/2017 | 51225 | BUSINESS CARD SERVICES PO BOX 84030 COLUMBUS, GA 31908-4030 | COURT CALL (ID NO. 8024046) | 2690-000 | | 44.00 | 316,604.82 |
| 01/26/2017 | 51226 | BANK DIRECT CAPITAL FINANCE TWO CONWAY PARK 150 NORTH FIELD DRIVE SUITE 190 LAKE FOREST, IL 60045 | INSURANCE PAYMENT (JANUARY INSTALLMENT; INVOICE NO. 16-17 RENEWAL; CLIENT CODE: EMPIR-1) | 2990-000 | | 20,000.00 | 296,604.82 |
| 01/26/2017 | 51227 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY OFFICERS & ACCOUNT MANAGERS FEES (INVOICE NO. 1175306; CUSTOMER NO. 05122014) | 2690-000 | | 1,842.36 | 294,762.46 |
| 01/26/2017 | 51228 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | PAYROLL REIMBURSEMENT (JANUARY 13, 2017)(INVOICE NO. ASV0581077P) | 2690-000 | | 3,101.57 | 291,660.89 |

Page Subtotals  46,822.33   24,987.93

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2017 | 51229 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735234060; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 95.23 | 291,565.66 |
| 01/26/2017 | 51230 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 1/7/17) | 2690-000 | | 87.69 | 291,477.97 |
| 01/26/2017 | 51231 | FAIRWAY LABORATORIES, INC. ACCOUNTS RECEIVABLES 2019 NINTH AVENUE ALTOONA, PA 16602 | INVOICE NO. 17A0489; LAB ID NO. 6L28124) | 2690-000 | | 45.00 | 291,432.97 |
| 01/26/2017 | 51232 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | ACCT. NO. 47210-46031 (EMPIRE SCHUYLKILL MALL, LP) | 2690-000 | | 436.78 | 290,996.19 |
| 01/26/2017 | 51233 | VERIZON PO BOX 28000 LEHIGH VALLEY, PA 18002-8000 | VERIZON BILL (ACCT. NO. 717 194 7241 999 27Y) | 2690-000 | | 878.93 | 290,117.26 |
| 01/26/2017 | 51234 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1769; MAINTENANCE & HOUSEKEEPING (CLEANING SERVICE FOR MSHA SPACE 1/23/17 - 1/29/17) | 2690-000 | | 3,582.00 | 286,535.26 |
| 01/26/2017 | 51235 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1774; PROPERTY MAINTENANCE (ROOF REPAIRS - COMMON AREA IN FRONT OF FYE) | 2690-000 | | 130.00 | 286,405.26 |

Page Subtotals     0.00     5,255.63

UST Form 101-7-TDR (10/1/2010) (Page 57)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/26/2017 | 51236 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2394 (LIGHT ICE 1/5/17-1/6/17, 1/8/17) | 2690-000 | | 9,366.56 | 277,038.70 |
| 01/26/2017 | 51237 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2394 (HEAVY ICE 1/10/17-1/11/17) | 2690-000 | | 6,477.40 | 270,561.30 |
| 01/26/2017 | 51238 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2395 (LIGHT ICE 1/14/17) | 2690-000 | | 4,683.28 | 265,878.02 |
| 01/26/2017 | 51239 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 193.99 | 265,684.03 |
| 01/26/2017 | 51240 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 2690-000 | | 145.61 | 265,538.42 |
| 01/26/2017 | 51241 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 2690-000 | | 91.65 | 265,446.77 |

Page Subtotals: 0.00    20,958.49

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

Case No: 16-04385

Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525

For Period Ending: 8/14/2018

Trustee Name: William G. Schwab

Bank Name: Texas Capital Bank

Account Number/CD#: ******1755 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2017 | 51242 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 2690-000 | | 145.61 | 265,301.16 |
| 01/26/2017 | 51243 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 2690-000 | | 276.83 | 265,024.33 |
| 01/26/2017 | 51244 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100780 (298 SCH. MALL) | 2690-000 | | 15.60 | 265,008.73 |
| 01/26/2017 | 51245 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 2690-000 | | 155.87 | 264,852.86 |
| 01/26/2017 | 51246 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 2690-000 | | 145.61 | 264,707.25 |

Page Subtotals 0.00 739.52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2017 | 51247 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 2690-000 | | 144.45 | 264,562.80 |
| 01/26/2017 | 51248 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101660 (698 SCH. MALL) | 2690-000 | | 15.60 | 264,547.20 |
| 01/26/2017 | 51249 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 2690-000 | | 63.46 | 264,483.74 |
| 01/26/2017 | 51250 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101850 (696 SCH. MALL) | 2690-000 | | 15.60 | 264,468.14 |
| 01/26/2017 | 51251 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 2690-000 | | 158.90 | 264,309.24 |

Page Subtotals     0.00     398.01

**Exhibit 9**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2017 | 51252 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 2690-000 | | 16.21 | 264,293.03 |
| 01/26/2017 | 51253 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 2690-000 | | 230.36 | 264,062.67 |
| *01/27/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/26/2017 Wire Transfer from Lockbox | 1122-003 | 2,749.85 | | 266,812.52 |
| 01/27/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER FROM THE BANCORP BANK | 1122-000 | 2,469.12 | | 269,281.64 |
| 01/30/2017 | [6] | BIG LOTS 300 Phillipi Rd Columbus, OH 43228 | RENT | 1122-000 | 16,460.65 | | 285,742.29 |
| 01/31/2017 | 51254 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | INVOICE NO. 1770 (PROPERTY MAINTENANCE/HOUSE KEEPING - CLEANING SERVICES FOR MSHA SPACE FOR 1/30/17 - 2/5/17) | 2690-000 | | 3,582.00 | 282,160.29 |
| 01/31/2017 | 51255 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | PAYROLL REIMBURSEMENT (JANUARY 27, 2017)(INVOICE NO. ASV0584443P) | 2690-000 | | 3,896.34 | 278,263.95 |

Page Subtotals  21,679.62   7,724.91

Case 5:16-bk-04385-JJT    Doc 207    Filed 08/21/18    Entered 08/21/18 12:33:21    Desc
Main Document      Page 61 of 100

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-04385**
Case Name:  **Empire Schuylkill LP**

Taxpayer ID No:  **\*\*-\*\*\*6525**
For Period Ending:  **8/14/2018**

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2017 | 51256 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735259676; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 278,068.19 |
| 01/31/2017 | 51257 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 1/21/17) | 2690-000 | | 87.69 | 277,980.50 |
| 01/31/2017 | 51258 | MOXIEGREEN<br>67-69 PUBLIC SQUARE<br>SUITE 600<br>WILKES-BARRE, PA 18701 | INVOICE NO. 105971 (MONTHLY MAINTENANCE FEE FOR FACEBOOK ADVERTISING) | 2690-000 | | 400.00 | 277,580.50 |
| 01/31/2017 | 51259 | A.R. SOKOL, INC.<br>PO BOX 211<br>ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2396 (LIGHT ICE 1/17/17) | 2690-000 | | 4,683.28 | 272,897.22 |
| 01/31/2017 | 51260 | A.R. SOKOL, INC.<br>PO BOX 211<br>ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2398 (LIGHT ICE 1/23/17 - 1/24/17) | 2690-000 | | 16,773.80 | 256,123.42 |
| 01/31/2017 | 51261 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175355; CUSTOMER NO. 05122014)(1/8/17 - 1/14/17) | 2690-000 | | 1,757.28 | 254,366.14 |
| 01/31/2017 | 51262 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175402; CUSTOMER NO. 05122014)(1/15/17 - 1/21/17) | 2690-000 | | 1,757.28 | 252,608.86 |
| | | | Page Subtotals | | 0.00 | 25,655.09 | |

**Exhibit 9**

**Case No:** 16-04385
**Case Name:** Empire Schuylkill LP

**Taxpayer ID No:** **-***6525
**For Period Ending:** 8/14/2018

**Trustee Name:** William G. Schwab
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******1755 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1-31-2017 Wire Transfer from Lockbox | 1122-000 | 22.70 | | 252,631.56 |
| 02/01/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 14,012.03 | | 266,643.59 |
| *02/01/2017 | [6] | BIGLOTS | RENT | 1122-003 | 6,549.39 | | 273,192.98 |
| 02/01/2017 | 51263 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895047; SHIPPER NO. FE5895; CONTROL ID 52T9) | 2990-000 | | 31.57 | 273,161.41 |
| 02/02/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | RENT - Wire Transfer from Lockbox | 1122-000 | 31,876.95 | | 305,038.36 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 371.67 | 304,666.69 |
| 02/06/2017 | [6] | MOXIE GREEN<br>57-69 PUBLIC SQUARE<br>SUITE 600<br>WILKES- BARRE, PA 18701 | RENT | 1122-000 | 200.00 | | 304,866.69 |
| 02/06/2017 | [6] | WISHING WELL PARTNERS 1, LLC<br>16703 Ostenbury Ct<br>Dumfries, VA 22025 | RENT | 1122-000 | 65.67 | | 304,932.36 |
| | | | Page Subtotals | | 52,726.74 | 403.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385

Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525

For Period Ending: 8/14/2018

Trustee Name: William G. Schwab

Bank Name: Texas Capital Bank

Account Number/CD#: ******1755 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2017 | [6] | SIMOS<br>12220 BIRMINGHAM HIGHWAY<br>BUILDING 60<br>MILTON, GA 30004 | RENT | 1122-000 | 150.00 | | 305,082.36 |
| 02/06/2017 | [6] | KAREN MALINOWSKI<br>623 E. CENTRE STREET<br>SHENANDOAH, PA 17976 | RENT | 1122-000 | 100.00 | | 305,182.36 |
| 02/06/2017 | [6] | BENIGNA'S CREEK VINEYARD & WINERY<br>1585 RIDGE ROAD<br>KLINGERSTOWN, PA 17941 | RENT | 1122-000 | 646.68 | | 305,829.04 |
| 02/06/2017 | [6] | SAPM, LLC | RENT | 1122-000 | 400.00 | | 306,229.04 |
| 02/06/2017 | [6] | INCOMING WIRE TRANSFER<br>THE BANCORP BANK | INCOMING WIRE | 1122-000 | 3,277.31 | | 309,506.35 |
| 02/06/2017 | 51264 | K&K OIL COMPANY<br>1257 MUNICIPAL ROAD<br>LEHIGHTON, PA 18235 | HEATING OIL (ACCT. NO. 193800; INVOICE NO. 85996) | 2690-000 | | 2,050.00 | 307,456.35 |
| *02/06/2017 | [6] | CHARGE BACK ITEM | CHARGEBACK OF BIGLOTS CHECK | 1122-000 | (6,549.39) | | 300,906.96 |
| 02/06/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 5.00 | 300,901.96 |

|  |  | | | Page Subtotals | (1,975.40) | 2,055.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 64)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2017 | [6] | BIG LOTS 300 PHILLIPI RD COLUMBUS, OH 43228 | RENT (REPLACEMENT CHECK) | 1122-000 | 6,549.39 | | 307,451.35 |
| 02/07/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER FROM THE BANCORP BANK | 1122-000 | 17,362.56 | | 324,813.91 |
| *02/07/2017 | [6] | BIGLOTS | RENT | 1122-003 | (6,549.39) | | 318,264.52 |
| *02/07/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | 1/26/2017 Wire Transfer from Lockbox | 1122-003 | (2,749.85) | | 315,514.67 |
| 02/09/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 18,911.40 | | 334,426.07 |
| 02/10/2017 | 51265 | BEAVER VALLEY ENVIRONMENTAL LLC 714 BEAVER VALLEY ROAD BLOOMSBURG, PA 17815 | PROPERTY MAINTENANCE & ONSITE LABOR (INVOICE NO. 1842)(2 LOADS SEED SLUDGE HAULED FROM SHICKSHINNY) | 2690-000 | | 830.00 | 333,596.07 |
| 02/10/2017 | 51266 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175445; 1/22/17-1/28/17)(CUSTOMER NO. 05122014) | 2690-000 | | 1,757.28 | 331,838.79 |
| 02/10/2017 | 51267 | CD COMMUNICATION SERVICES 13 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | CONTRACT 2/1/17 - THE SHOPPING LINE (INVOICE NO. 99-64711) | 2690-000 | | 300.00 | 331,538.79 |
| | | | Page Subtotals | | 33,524.11 | 2,887.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385

Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525

For Period Ending: 8/14/2018

Trustee Name: William G. Schwab

Bank Name: Texas Capital Bank

Account Number/CD#: ******1755 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2017 | 51268 | DE LAGE LANDEN FINANCIAL SERVICES, INC. PO BOX 41602 PHILADELPHIA, PA 19101-1602 | FINANCIAL SERVICES FOR PERIOD OF 1/15/17-2/14/17 (INVOICE NO. 53124739; CONTRACT NO. 25247457; ACCT. NO. 637008; SITE NO. 2693683 | 2690-000 | | 147.31 | 331,391.48 |
| 02/10/2017 | 51269 | HIGH VOLTAGE TECHNICAL SERVICES 2 KOLB LANE SHICKSHINNY, PA 18655 | INSTALLMENT FOR ANNUAL HIGH VOLTAGE MAINTENANCE (FEBRUARY 2017) (INVOICE NO. 1548) | 2690-000 | | 989.00 | 330,402.48 |
| 02/10/2017 | 51270 | MYERS ENVIRONMENTAL SERVICES, LLC PO BOX 800 MILVILLE, PA 17846-0800 | ROUTINE O&M (INVOICE NO. 15-1701 FOR PERIOD 1/1/17-1/31/17) | 2690-000 | | 2,420.00 | 327,982.48 |
| 02/10/2017 | 51271 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | ACCT. NO. 00970-40036 (EMPIRE SCHUYLKILL MALL, LP) | 2690-000 | | 33,909.90 | 294,072.58 |
| 02/10/2017 | 51272 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2401 (LIGHT ICE 1/30/17) | 2690-000 | | 4,683.28 | 289,389.30 |
| 02/10/2017 | 51273 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2399 (LIGHT ICE 1/27/17) | 2690-000 | | 4,683.28 | 284,706.02 |
| 02/10/2017 | 51274 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1783 (SKID LOADER SERVICE) | 2690-000 | | 75.00 | 284,631.02 |

|  |  | Page Subtotals | 0.00 | 46,907.77 |  |
|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2017 | 51275 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1787 (ROOF REPAIRS) | 2690-000 | | 150.00 | 284,481.02 |
| 02/10/2017 | 51276 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1789 (ROOF REPAIRS OVER BIGLOTS) | 2690-000 | | 800.00 | 283,681.02 |
| 02/10/2017 | 51277 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1780 (SCHUYLKILL MALL TAXABLE SERVICES - CLEANING SERVICES FOR MSHA SPACE - 2/6/17-2/12/17) | 2690-000 | | 3,582.00 | 280,099.02 |
| 02/10/2017 | 51278 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | MANAGEMENT FEES (INVOICE NO. ASV0589377P) | 2690-000 | | 13,000.00 | 267,099.02 |
| 02/10/2017 | 51279 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | SUPPLIES/SERVICE FEES (POSTAGE, FEDEX SERVICES)(INVOICE NO. ASV0586971P) | 2690-000 | | 41.54 | 267,057.48 |
| 02/10/2017 | 51280 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735261802; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 266,861.72 |
| 02/10/2017 | 51281 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735257558; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 266,665.96 |

Page Subtotals    0.00    17,965.06

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2017 | 51282 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735255410; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 266,470.20 |
| 02/13/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 4,028.53 | | 270,498.73 |
| 02/14/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | RENT | 1122-000 | 27,276.71 | | 297,775.44 |
| 02/15/2017 | [6] | RODNEY GOOD<br>23 MOLITOUS LANE<br>SUGAR LOAF, PA 18249 | RENT | 1122-000 | 30.00 | | 297,805.44 |
| 02/15/2017 | [7] | EMPIRE SCHUYLKILL, LP<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | LOTTERY COMMISSION | 1129-000 | 840.51 | | 298,645.95 |
| 02/15/2017 | [6] | SIMOS<br>12220 BIRMINGHAM HIGHWAY<br>BUILDING 60<br>MILTON, GA 30004 | RENT | 1122-000 | 225.00 | | 298,870.95 |
| 02/15/2017 | [6] | BLUMS AUCTION SERVICE<br>501 Schuylkill Mall<br>Frackville, PA 17931 | RENT | 1122-000 | 6,180.00 | | 305,050.95 |
| 02/15/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | RENT | 1122-000 | 8,029.11 | | 313,080.06 |
| | | | Page Subtotals | | 46,609.86 | 195.76 | |

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/15/2017 | [6] | CHARGE BACK ITEM | CHARGEBACK OF BIGLOTS CHECK | 1122-000 | 6,549.39 | | 319,629.45 |
| *02/16/2017 | | PPL ELECTRIC UTILITIES<br>2 NORTH 9TH STREET CPC-GENN1<br>ALLENTOWN, PA 18101-1175 | UTILITY BILL (ACCT. NO. 00970-40036) | 2690-003 | | (85,576.69) | 405,206.14 |
| 02/16/2017 | 51283 | A.R. SOKOL, INC.<br>PO BOX 211<br>ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2402 (LIGHT ICE 2/2/17) | 2690-000 | | 4,683.28 | 400,522.86 |
| 02/16/2017 | 51284 | BOVA PROPERTY MAINTENANCE LLC<br>135 LUMBER LANE<br>NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1781 (MAINTENANCE/HOUSEKEEPING - CLEANING SERVICES FOR MSHA SPACE - 2/13/17 - 2/19/17) | 2690-000 | | 3,582.00 | 396,940.86 |
| 02/16/2017 | 51285 | CAPITAL ASSET PROTECTION INC.<br>5996 STEUBENVILLE PIKE<br>SUITE O<br>MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175489; 1/29/17-2/4/17)(CUSTOMER NO. 05122014) | 2690-000 | | 1,757.28 | 395,183.58 |
| 02/16/2017 | 51286 | CBRE-608844<br>PO BOX 848844<br>LOS ANGELES, CA 90084-8844 | FEBRUARY 10, 2017 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0591087P) | 2690-000 | | 1,276.97 | 393,906.61 |
| 02/16/2017 | 51287 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 935263927; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 393,710.85 |

Page Subtotals     6,549.39     (74,081.40)

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2017 | 51288 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (WEEK ENDING 2/4/17) | 2690-000 | | 87.69 | 393,623.16 |
| 02/16/2017 | 51289 | MS. DANA BAKER | PETTY CASH REIMBURSEMENT (JOB #245)(ACCT. NOS. 245-7510 & 245-6230) | 2690-000 | | 426.54 | 393,196.62 |
| 02/16/2017 | 51290 | ENERGY MANAGEMENT SYSTEMS PO BOX 646 EXTON, PA 19341-0646 | TENANT ELECTRIC/WATER BILLING (INVOICE NO. 244524) (PERIOD OF 12/28/16-1/30/17) | 2690-000 | | 1,092.00 | 392,104.62 |
| 02/16/2017 | 51291 | FAIRWAY LABORATORIES, INC. ACCOUNTS RECEIVABLES 2019 NINTH AVENUE ALTOONA, PA 16602 | INVOICE NO. 17B0083; LAB ID NO. 7A25125) | 2690-000 | | 45.00 | 392,059.62 |
| *02/16/2017 | 51292 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | UTILITY BILL (ACCT. NO. 00970-40036) | 2690-003 | | 85,576.69 | 306,482.93 |
| 02/16/2017 | 51293 | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | UTILITY BILL (ACCT. NO. 00970-40036) | 2690-000 | | 119,486.59 | 186,996.34 |
| 02/16/2017 | 51294 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | UTILITY BILL (ACCT. NO. 47210-46031) | 2690-000 | | 417.27 | 186,579.07 |

Page Subtotals  0.00  207,131.78

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2017 | 51295 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 2690-000 | | 16.35 | 186,562.72 |
| 02/16/2017 | 51296 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 2690-000 | | 64.03 | 186,498.69 |
| 02/16/2017 | 51297 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 2690-000 | | 276.83 | 186,221.86 |
| 02/16/2017 | 51298 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 2690-000 | | 144.45 | 186,077.41 |
| 02/16/2017 | 51299 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101850 (696 SCH. MALL) | 2690-000 | | 15.60 | 186,061.81 |

Page Subtotals    0.00    517.26

UST Form 101-7-TDR (10/1/2010) (Page 71)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| 02/16/2017 | 51300 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100780 (298 SCH. MALL) | 2690-000 | | 15.60 | 186,046.21 |
| 02/16/2017 | 51301 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 2690-000 | | 242.81 | 185,803.40 |
| 02/16/2017 | 51302 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 2690-000 | | 146.94 | 185,656.46 |
| 02/16/2017 | 51303 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 195.76 | 185,460.70 |
| 02/16/2017 | 51304 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 2690-000 | | 78.49 | 185,382.21 |

Page Subtotals     0.00     679.60

UST Form 101-7-TDR (10/1/2010) (Page 72)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/16/2017 | 51305 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 2690-000 | | 158.90 | 185,223.31 |
| 02/16/2017 | 51306 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 2690-000 | | 146.94 | 185,076.37 |
| 02/16/2017 | 51307 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 2690-000 | | 156.17 | 184,920.20 |
| 02/16/2017 | 51308 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101660 (698 SCH. MALL) | 2690-000 | | 15.60 | 184,904.60 |
| 02/16/2017 | 51309 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 2690-000 | | 146.94 | 184,757.66 |

Page Subtotals: 0.00    624.55

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/21/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 19,043.88 | | 203,801.54 |
| 02/21/2017 | 51310 | EMPIRE SCHUYLKILL, LP (ESCROW ACCT) | BANK SERVICE FEE (ESCROW ACCT) | 2600-000 | | 87.22 | 203,714.32 |
| 02/22/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER (THE BANCORP BANK) | 1122-000 | 13,948.99 | | 217,663.31 |
| 02/23/2017 | [6] | REBEKAH'S CREATIONS | RENT | 1122-000 | 100.00 | | 217,763.31 |
| 02/23/2017 | [6] | PREMIER DESIGN JEWELRY KERRI WEIKEL 401 N. FOURTH STREET FRACKVILLE, PA 17931 | RENT | 1122-000 | 10.00 | | 217,773.31 |
| 02/23/2017 | [6] | GIRL SCOUTS IN THE HEART OF PA 350 HALE AVE HARRISBURGH, PA 17014 | RENT | 1122-000 | 10.00 | | 217,783.31 |
| 02/23/2017 | [6] | SIMOS 12220 BIRMINGHAM HIGHWAY BUILDING 60 MILTON, GA 30004 | RENT | 1122-000 | 75.00 | | 217,858.31 |
| 02/27/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 623.60 | | 218,481.91 |
| | | | Page Subtotals | | 33,811.47 | 87.22 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/27/2017 | 51311 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2403 (CLEAR SNOWFALL 7.5" 2/9/17) | 2690-000 | | 58,708.30 | 159,773.61 |
| 02/27/2017 | 51312 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2404 (LIGHT ICE 2/14/17) | 2690-000 | | 4,683.28 | 155,090.33 |
| 02/27/2017 | 51313 | A.R. SOKOL, INC. PO BOX 211 ORANGEVILLE, PA 17859 | PROPERTY MAINTENANCE; INVOICE #2405 (LIGHT ICE 2/12/17) | 2690-000 | | 4,683.28 | 150,407.05 |
| 02/27/2017 | 51314 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1782 (MAINTENANCE/HOUSEKEEPING - CLEANING SERVICES FOR MSHA SPACE - 2/20/17 - 2/26/17) | 2690-000 | | 3,582.00 | 146,825.05 |
| 02/27/2017 | 51315 | BOVA PROPERTY MAINTENANCE LLC 135 LUMBER LANE NEW RINGGOLD, PA 17960 | PROPERTY MAINTENANCE; INVOICE NO. 1807 (MAINTENANCE/HOUSEKEEPING - CLEANING SERVICES FOR MSHA SPACE - 2/27/17 - 2/28/17) | 2690-000 | | 1,023.42 | 145,801.63 |
| 02/27/2017 | 51316 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175533;  2/5/17 - 2/11/17)(CUSTOMER NO. 05122014) | 2690-000 | | 1,757.28 | 144,044.35 |
| 02/27/2017 | 51317 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735266065; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 143,848.59 |
| | | | Page Subtotals | | 0.00 | 74,633.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/27/2017 | 51318 | VERIZON<br>PO BOX 28000<br>LEHIGH VALLEY, PA 18002-8000 | VERIZON BILL (ACCT. NO. 717 194 7241 999 27Y) | 2690-000 | | 875.81 | 142,972.78 |
| 02/28/2017 | [6] | BIGLOTS | RENT | 1122-000 | 16,460.65 | | 159,433.43 |
| 02/28/2017 | [6] | INCOMING WIRE TRANSFER<br>THE BANCORP BANK | INCOMING WIRE TRANSFER | 1122-000 | 5,989.65 | | 165,423.08 |
| 03/01/2017 | [11] | EMPIRE SCHUYLKILL, LP (GENERAL ACCT)<br>830 SCHUYLKILL MALL<br>FRACKVILLE, PA 17931 | PETTY CASH | 1129-000 | 213.23 | | 165,636.31 |
| 03/01/2017 | [1] | CHICAGO TITLE INSURANCE CO<br>2345 GRAND BLVD<br>SUITE 690<br>KANSAS CITY, MO 64108 | SALE OF REAL PROPERTY PER COURT ORDER DATED 01-27-17 (NOTARY FEE TO DENA M. KISTLER) | 1110-000 | 25.00 | | 165,661.31 |
| 03/01/2017 | [1] | CHICAGO TITLE INSURANCE CO<br>2345 GRAND BLVD<br>SUITE 690<br>KANSAS CITY, MO 64108 | SALE OF REAL PROPERTY PER COURT ORDER DATED 01-27-17 (LEGAL FEES) | 1110-000 | 125,000.00 | | 290,661.31 |
| 03/01/2017 | [1] | CHICAGO TITLE INSURANCE CO<br>2345 GRAND BLVD<br>SUITE 690<br>KANSAS CITY, MO 64108 | SALE OF REAL PROPERTY PER COURT ORDER DATED 01-27-17 (TRUSTEE RESERVED COMMISSION) | 1110-000 | 130,000.00 | | 420,661.31 |

Page Subtotals 277,688.53 875.81

UST Form 101-7-TDR (10/1/2010) (Page 76)

**Exhibit 9**

**Case No:** 16-04385
**Case Name:** Empire Schuylkill LP

**Taxpayer ID No:** \*\*-\*\*\*6525
**For Period Ending:** 8/14/2018

**Trustee Name:** William G. Schwab
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** \*\*\*\*\*\*1755 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2017 | [1] | CHICAGO TITLE INSURANCE CO 2345 GRAND BLVD SUITE 690 KANSAS CITY, MO 64108 | SALE OF REAL PROPERTY PER COURT ORDER DATED 01-27-17 (PAYOFF OF FIRST MORTGAGE CARVE-OUT TO UNSECURED) | 1110-000 | 75,000.00 | | 495,661.31 |
| 03/01/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Rents | 1122-000 | 1,780.65 | | 497,441.96 |
| 03/02/2017 | [6] | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER | 1122-000 | 8,584.55 | | 506,026.51 |
| 03/03/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 6,227.33 | | 512,253.84 |
| 03/03/2017 | | Empire Schuylkill LP | From #####1789 To #####1755 TRANSFER FROM ESCROW ACCT. TO CHECKING ACCT. | 9999-000 | 1,423,561.87 | | 1,935,815.71 |
| 03/03/2017 | 51319 | UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895087; SHIPPER NO. FE5895; CONTROL ID 5J46) | 2990-000 | | 31.88 | 1,935,783.83 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 501.57 | 1,935,282.26 |
| 03/06/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER (THE BANCORP BANK) | 1122-000 | 14,012.03 | | 1,949,294.29 |
| | | | Page Subtotals | | 1,529,166.43 | 533.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/07/2017 | [6] | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | REFUND OF MONIES RECEIVED ON 3/2/17 | 1122-000 | 8,584.55 | | 1,957,878.84 |
| 03/07/2017 | [6] | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER | 1122-000 | 200.00 | | 1,958,078.84 |
| 03/07/2017 | 51320 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | RETURN OF FUNDS RECEIVED VIA WIRE TRANSFER ON 3/2/17 | 1122-000 | (8,584.55) | | 1,949,494.29 |
| 03/07/2017 | 51321 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | RETURN OF FUNDS RECEIVED VIA WIRE TRANSFER ON 3/2/17 | 1122-000 | (4,356.83) | | 1,945,137.46 |
| 03/07/2017 | 51322 | FYE#1904 RECORD TOWN, INC. 38 CORPORATE CIRCLE ALBANY, NY 12203 | RETURN OF FUNDS RECEIVED VIA WIRE TRANSFER ON 3/2/17 | 1122-000 | (1,793.50) | | 1,943,343.96 |
| *03/07/2017 | [6] | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | REFUND OF MONIES RECEIVED ON 3/2/17 | 1122-000 | (8,584.55) | | 1,934,759.41 |
| | | | Page Subtotals | | (14,534.88) | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/07/2017 | [6] | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | REFUND OF MONIES RECEIVED ON 3/2/17 | 1122-000 | (8,584.55) | | 1,926,174.86 |
| *03/07/2017 | [6] | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | REFUND OF MONIES RECEIVED ON 3/2/17 | 1122-000 | 8,584.55 | | 1,934,759.41 |
| 03/08/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Transfer from Lockbox | 1122-000 | 13,441.62 | | 1,948,201.03 |
| 03/08/2017 | 51323 | UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895097; SHIPPER NO. FE5895; CONTROL ID 38A0) | 2990-000 | | 31.88 | 1,948,169.15 |
| 03/09/2017 | [6] | BIG LOTS 300 PHILLIPI RD COLUMBUS, OH 43228 | RENT | 1122-000 | 6,921.04 | | 1,955,090.19 |
| 03/09/2017 | [7] | INCOMING WIRE TRANSFER (LOCKED BOX) | Transfer from Lockbox | 1129-000 | 3,696.63 | | 1,958,786.82 |
| 03/10/2017 | 51324 | WALNUT STREET 2014-1 ISSUER, LLC | DISTRIBUTION PAID TO SECURED CREDITOR | 4110-000 | | 1,000,000.00 | 958,786.82 |
| 03/13/2017 | [6] | INCOMING WIRE TRANSFER | WIRE TRANSFER | 1122-000 | 4,030.81 | | 962,817.63 |
| | | | Page Subtotals | | 28,090.10 | 1,000,031.88 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/13/2017 | 51325 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175574; CUSTOMER NO. 05122014)(2/12/17 - 2/18/17) | 2690-000 | | 1,779.76 | 961,037.87 |
| 03/13/2017 | 51326 | CAPITAL ASSET PROTECTION INC. 5996 STEUBENVILLE PIKE SUITE O MCKEES ROCKS, PA 15136 | SECURITY SERVICES (INVOICE NO. 1175614; CUSTOMER NO. 05122014)(2/19/17 - 2/25/17) | 2690-000 | | 1,757.28 | 959,280.59 |
| 03/13/2017 | 51327 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | FEBRUARY 24, 2017 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0595076P) | 2690-000 | | 1,276.98 | 958,003.61 |
| 03/13/2017 | 51328 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | MANAGEMENT FEES 32400 (INVOICE NO. ASV0598778P) | 2690-000 | | 13,000.00 | 945,003.61 |
| 03/13/2017 | 51329 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | SUPPLIES/SERVICE FEES (POSTAGE, OFFICE SUPPLIES, 1099 FORMS, FEDEX SERVICES)(INVOICE NO. ASV0597674P) | 2690-000 | | 91.53 | 944,912.08 |
| 03/13/2017 | 51330 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | STAY/SALE BONUS+COE (INVOICE NO. ASV0596604P) | 2690-000 | | 2,283.00 | 942,629.08 |
| 03/13/2017 | 51331 | CINTAS CORPORATION CINTAS CORP #735 PO BOX 630910 CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735268218; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 942,433.32 |

Page Subtotals     0.00     20,384.31

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/13/2017 | 51332 | CINTAS CORPORATION<br>CINTAS CORP #735<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | STRIPE MERCY SERVICE CHARGE (INVOICE NO. 735270369; CONTRACT NO. 04605; DELIVERY CODE W100005) | 2690-000 | | 195.76 | 942,237.56 |
| 03/13/2017 | 51333 | MS. DANA BAKER | MEDICAL INSURANCE REIMBURSEMENT (CO.# 0245; ACCT. NO. 7135; w.e. 2/18/17) | 2690-000 | | 87.69 | 942,149.87 |
| 03/13/2017 | 51334 | MOXIEGREEN<br>67-69 PUBLIC SQUARE<br>SUITE 600<br>WILKES-BARRE, PA 18701 | INVOICE NO. 106013 (MONTHLY MAINTENANCE FEE FOR FACEBOOK ADVERTISING) | 2690-000 | | 400.00 | 941,749.87 |
| 03/13/2017 | 51335 | NP NEW CASTLE, LLC<br>c/o CBRE/FAMECO<br>625 W. RIDGE PIKE, BLDG. A100<br>CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (BMI INVOICE - INVOICE NO. 29099011; ACCT. NO. 1219330) | 1122-000 | (43.15) | | 941,706.72 |
| 03/13/2017 | 51336 | NP NEW CASTLE, LLC<br>c/o CBRE/FAMECO<br>625 W. RIDGE PIKE, BLDG. A100<br>CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (DE LAGE LANDEN FINANCIAL SERVICES INVOICE - INVOICE NO. 53514819; CONTRACT NO. 25247457; ACCT. NO. 637008; SITE NO. 2693683) | 2690-000 | | 70.45 | 941,636.27 |
| 03/13/2017 | 51337 | NP NEW CASTLE, LLC<br>c/o CBRE/FAMECO<br>625 W. RIDGE PIKE, BLDG. A100<br>CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (PLAYNETWORK INVOICE - ACCT. NO. 185605; INVOICE NO. 1112001) | 1122-000 | (29.96) | | 941,606.31 |
| | | | Page Subtotals | | (73.11) | 753.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/13/2017 | 51338 | NP NEW CASTLE, LLC<br>c/o CBRE/FAMECO<br>625 W. RIDGE PIKE, BLDG. A100<br>CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (SESAC INVOICE - ACCT. NO. 46-37-01152; ID# 38013) | 2690-000 | | 122.20 | 941,484.11 |
| 03/14/2017 | [6] | INCOMING WIRE TRANSFER<br>THE BANCORP BANK | WIRE TRANSFER | 1122-000 | 22,829.46 | | 964,313.57 |
| 03/17/2017 | [6] | GERTRUDE HAWK CHOCOLATE SHOP<br>9 KEYSTONE PARK<br>DUNMORE, PA 18512 | PARTIAL RENT | 1122-000 | 3,804.39 | | 968,117.96 |
| 03/17/2017 | [6] | INCOMING WIRE TRANSFER<br>THE BANCORP BANK | INCOMING WIRE TRANSFER | 1122-000 | 275.56 | | 968,393.52 |
| 03/20/2017 | 51339 | NP NEW CASTLE, LLC<br>c/o CBRE/FAMECO<br>625 W. RIDGE PIKE, BLDG. A100<br>CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (CAPITAL ASSET PROTECTION, INC.; INVOICE NO. 1175655; CUSTOMER NO. 05122014) | 1122-000 | (668.88) | | 967,724.64 |
| 03/20/2017 | 51340 | ENERGY MANAGEMENT SYSTEMS<br>PO BOX 646<br>EXTON, PA 19341-0646 | TENANT ELECTRIC/WATER BILLING (INVOICE NO. 246274) (PERIOD OF 1/30/17-2/28/17) | 2690-000 | | 1,092.00 | 966,632.64 |
| 03/20/2017 | 51341 | FAIRWAY LABORATORIES, INC.<br>ACCOUNTS RECEIVABLES<br>2019 NINTH AVENUE<br>ALTOONA, PA 16602 | INVOICE NO. 17C0091; LAB ID NO. 7B22167) | 2690-000 | | 45.00 | 966,587.64 |

Page Subtotals     26,240.53     1,259.20

UST Form 101-7-TDR (10/1/2010) (Page 82)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/20/2017 | 51342 | MYERS ENVIRONMENTAL SERVICES, LLC PO BOX 800 MILLVILLE, PA 17846-0800 | ROUTINE O&M (INVOICE NO. 15-1702; FOR PERIOD 2/1/17-2/28/17) | 2690-000 | | 2,420.00 | 964,167.64 |
| 03/20/2017 | 51343 | NERDYiT, LLC PO BOX 1112 POTTSVILLE, PA 17901 | DOMAIN HOSTING FOR FEBRUARY 2017 (INVOICE NO. INV-1313; ACCT. NO. 000026) | 2690-000 | | 59.95 | 964,107.69 |
| 03/20/2017 | 51344 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | SUPPLIES/SERVICE FEES (POSTAGE, FEDEX & OFFICE SUPPLIES)(INVOICE NO. ASV0599640P) | 2690-000 | | 40.40 | 964,067.29 |
| 03/20/2017 | 51345 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | MARCH 10, 2017 PAYROLL REIMBURSEMENT (INVOICE NO. ASV0601313P) | 2690-000 | | 944.21 | 963,123.08 |
| 03/20/2017 | 51346 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100400 (898 SCH. MALL) | 2690-000 | | 146.69 | 962,976.39 |
| 03/20/2017 | 51347 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101660 (698 SCH. MALL) | 2690-000 | | 15.60 | 962,960.79 |

Page Subtotals 0.00 3,626.85

UST Form 101-7-TDR (10/1/2010) (Page 83)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2017 | 51348 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101090 (496 SCH. MALL) | 2690-000 | | 156.11 | 962,804.68 |
| 03/20/2017 | 51349 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101200 (499 SCH. MALL) | 2690-000 | | 146.69 | 962,657.99 |
| 03/20/2017 | 51350 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101900 (695 SCH. MALL) | 2690-000 | | 158.90 | 962,499.09 |
| 03/20/2017 | 51351 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100290 (834 SCH. MALL) | 2690-000 | | 73.57 | 962,425.52 |
| 03/20/2017 | 51352 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100020 (897 SCH. MALL) | 2690-000 | | 195.43 | 962,230.09 |

Page Subtotals     0.00     730.70

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/20/2017 | 51353 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100200 (899 SCH. MALL) | 2690-000 | | 146.69 | 962,083.40 |
| 03/20/2017 | 51354 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08104010 (SCH. MALL RT. 61-81) | 2690-000 | | 242.59 | 961,840.81 |
| 03/20/2017 | 51355 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08100780 (298 SCH. MALL) | 2690-000 | | 15.60 | 961,825.21 |
| 03/20/2017 | 51356 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101850 (696 SCH. MALL) | 2690-000 | | 15.60 | 961,809.61 |
| 03/20/2017 | 51357 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY<br>221 S. CENTRE STREET<br>PO BOX 960<br>POTTSVILLE, PA 17901 | ACCT NO 08101280 (430 SCH. MALL) | 2690-000 | | 144.45 | 961,665.16 |

Page Subtotals: 0.00  564.93

UST Form 101-7-TDR (10/1/2010) (Page 85)

**Exhibit 9**

Case No:   16-04385
Case Name:   Empire Schuylkill LP

Taxpayer ID No:   **-***6525
For Period Ending:   8/14/2018

Trustee Name:   William G. Schwab
Bank Name:   Texas Capital Bank
Account Number/CD#:   ******1755 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2017 | 51358 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08100600 (101 SCH. MALL) | 2690-000 | | 276.83 | 961,388.33 |
| 03/20/2017 | 51359 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08101770 (634 SCH. MALL) | 2690-000 | | 63.91 | 961,324.42 |
| 03/20/2017 | 51360 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S. CENTRE STREET PO BOX 960 POTTSVILLE, PA 17901 | ACCT NO 08104000 (SCH. MALL SEWAGE PLANT) | 2690-000 | | 16.28 | 961,308.14 |
| 03/20/2017 | 51361 | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | UTILITY BILL (ACCT. NO. 00970-40036) | 2690-000 | | 39,581.66 | 921,726.48 |
| 03/21/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER | 1122-000 | 8,966.55 | | 930,693.03 |
| 03/21/2017 | 51362 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | REIMBURSEMENT OF BIG LOTS MARCH RENT PAYMENT (CHECK NO. 770309) | 2690-000 | | 16,460.65 | 914,232.38 |
| | | | Page Subtotals | | 8,966.55 | 56,399.33 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2017 | 51363 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | REIMBURSEMENT OF FUNDS DEPOSITED ON 3/6/17 | 1122-000 | (200.00) | | 914,032.38 |
| 03/21/2017 | 51364 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | REIMBURSEMENT OF FUNDS DEPOSITED ON 3/8/17 | 1122-000 | (1,851.66) | | 912,180.72 |
| 03/21/2017 | 51365 | MASTERCUTS #38026 ATTN: LEASES PAYABLE 7201 METRO BLVD. MINNEAPOLIS, MN 55439 | REIMBURSEMENT OF FUNDS DEPOSITED ON 3/9/17 | 1122-000 | (3,107.24) | | 909,073.48 |
| 03/21/2017 | 51366 | CARDTRONICS 3250 BRIAR PARK DRIVE SUITE 400 HOUSTON, TX 77042 | REIMBURSEMENT OF FUNDS DEPOSITED ON 3/9/17 | 1122-000 | (400.00) | | 908,673.48 |
| 03/21/2017 | 51367 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | REIMBURSEMENT OF FUNDS (AT&T) DEPOSITED ON 3/7/17 | 1122-000 | (6,911.65) | | 901,761.83 |
| 03/22/2017 | [9] | BB & T BANK P.O. BOX 1847 WINSTON, NC 27894 | CLOSE BANK ACCOUNT FOR GIFT CERTIFICATES (acct. ending 6682) | 1129-000 | 10,300.44 | | 912,062.27 |
| 03/22/2017 | 51368 | CBRE-608844 PO BOX 848844 LOS ANGELES, CA 90084-8844 | REIMBURSEMENT OF FUNDS (MARCH RENT FOR PROCURE PERSONNEL) DEPOSITED ON 2/17/17 | 1122-000 | (600.00) | | 911,462.27 |
| | | | Page Subtotals | | (2,770.11) | 0.00 | |

Case 5:16-bk-04385-JJT    Doc 207    Filed 08/21/18    Entered 08/21/18 12:33:21    Desc
Main Document      Page 87 of 100

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/23/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER | 1122-000 | 13,677.63 | | 925,139.90 |
| 03/27/2017 | [6] | INCOMING WIRE TRANSFER THE BANCORP BANK | INCOMING WIRE TRANSFER | 1122-000 | 718.78 | | 925,858.68 |
| 03/28/2017 | [6] | SIMOS 12220 BIRMINGHAM HIGHWAY BUILDING 60 MILTON, GA 30004 | RENT | 1122-000 | 575.00 | | 926,433.68 |
| 03/29/2017 | [6] | BIG LOTS 300 PHILLIPI RD COLUMBUS, OH 43228 | RENT | 1122-000 | 5,741.38 | | 932,175.06 |
| 03/29/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 282.82 | | 932,457.88 |
| 03/29/2017 | 51369 | FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | FEDEX OVERNIGHT MAILING (INVOICE NO. 5-744-75119; ACCT. NO. 1001-9672-7) | 2990-000 | | 53.20 | 932,404.68 |
| *03/31/2017 | | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | UTILITY BILL (ACCT. NO. 47210-46031) | 2690-003 | | (368.66) | 932,773.34 |
| *03/31/2017 | 51370 | FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | FEDEX OVERNIGHT MAILING (ACCT. NO. 1001-9672-7) | 2200-000 | | 53.20 | 932,720.14 |
| | | | Page Subtotals | | 20,995.61 | (262.26) | |

UST Form 101-7-TDR (10/1/2010) (Page 88)

**Exhibit 9**

**Case No:** 16-04385
**Case Name:** Empire Schuylkill LP

**Taxpayer ID No:** **-***6525
**For Period Ending:** 8/14/2018

**Trustee Name:** William G. Schwab
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******1755 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2017 | 51371 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | RETURN OF FUNDS RECEIVED from SIMOS (March & April Rent) | 1122-000 | (525.00) | | 932,195.14 |
| 03/31/2017 | 51372 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | RETURN OF FUNDS RECEIVED from MCDONALD'S (March Rent Received on 3/20/17) | 1122-000 | (5,866.45) | | 926,328.69 |
| 03/31/2017 | 51373 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (Ms. Dana Baker - Reimbursement of Medical Insurance for w/e 3/4/17) | 2690-000 | | 62.64 | 926,266.05 |
| 03/31/2017 | 51374 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | PRO-RATED FUNDS (Verizon Bill 3/1/17; Acct. No. 717 194-7241 999 27Y) | 2690-000 | | 42.00 | 926,224.05 |
| 03/31/2017 | 51375 | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | UTILITY BILL (ACCT. NO. 00970-40036) | 2690-000 | | 11,109.45 | 915,114.60 |
| *03/31/2017 | 51376 | PPL ELECTRIC UTILITIES PO BOX 25222 LEHIGH VALLEY, PA 18002-5222 | UTILITY BILL (ACCT. NO. 47210-46031) | 2690-003 | | 368.66 | 914,745.94 |
| | | | | Page Subtotals | (6,391.45) | 11,582.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1755 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2017 | 51377 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | UTILITY BILL (ACCT. NO. 47210-46031) | 2690-000 | | 368.66 | 914,377.28 |
| 03/31/2017 | 51378 | WALNUT STREET 2014-1 ISSUER, LLC | DISTRIBUTION TO SECURED CREDITOR | 4110-000 | | 594,377.28 | 320,000.00 |
| 04/03/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 14,466.04 | | 334,466.04 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,917.46 | 332,548.58 |
| 04/04/2017 | 51379 | DENA KISTLER, NOTARY | NOTARIAL SERVICES (SALE OF SCHUYLKILL MALL) | 2690-000 | | 25.00 | 332,523.58 |
| 04/05/2017 | [6] | INCOMING WIRE TRANSFER (LOCKED BOX) | Wire Transfer from Lockbox | 1122-000 | 5,437.26 | | 337,960.84 |
| 04/13/2017 | 51380 | NP NEW CASTLE, LLC c/o CBRE/FAMECO 625 W. RIDGE PIKE, BLDG. A100 CONSHOHOCKEN, PA 19428 | RETURN OF FUNDS RECEIVED (GSA Wired March Rent, ecoATM March Rent, McDonalds April CAM, ShoeShow March Electric/Utility Payment) | 1122-000 | (15,159.83) | | 322,801.01 |
| *04/17/2017 | | FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | FEDEX OVERNIGHT MAILING (ACCT. NO. 1001-9672-7) | 2200-000 | | (53.20) | 322,854.21 |
| | | | Page Subtotals | | 4,743.47 | 596,635.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 90)

**Exhibit 9**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/17/2017 | 51381 | FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | FEDEX OVERNIGHT MAILING (INVOICE NO. 5-766-09581; ACCT. NO. 1001-9672-7) | 2990-000 | | 52.69 | 322,801.52 |
| 04/25/2017 | 51382 | BUSINESS CARD SERVICES<br>PO BOX 84030<br>COLUMBUS , GA 31908-4030 | COURT CALL FEE (COURTCALL ID 8261770) | 2690-000 | | 44.00 | 322,757.52 |
| 04/26/2017 | 51383 | FLASTER GREENBERG | INTERIM COMPENSATION TO SPECIAL COUNSEL (PER COURT ORDER DATED 4/25/17) | 3210-000 | | 84,213.00 | 238,544.52 |
| 04/26/2017 | 51384 | FLASTER GREENBERG | REIMBURSEMENT OF OUT-OF-POCKET EXPENSES TO SPECIAL COUNSEL (PER COURT ORDER DATED 4/25/17) | 3220-000 | | 3,131.25 | 235,413.27 |
| 05/01/2017 | [6] | NO NEW CASTLE, LLC<br>625 WEST RIDGE PIKE<br>BLDG A SUITE 100<br>CONSHOHOCKEN, PA 19428 | FEB RENT 2017 | 1122-000 | 71.93 | | 235,485.20 |
| 05/01/2017 | 51385 | EISNERAMPER, LLP | FIRST INTERIM COMPENSATION (PER COURT ORDER DATED 4/28/17) | 3410-000 | | 8,832.00 | 226,653.20 |
| 05/01/2017 | 51386 | EISNERAMPER, LLP | REIMBURSEMENT OF EXPENSES (PER COURT ORDER DATED 4/28/17) | 3420-000 | | 53.60 | 226,599.60 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 777.34 | 225,822.26 |
| | | | Page Subtotals | | 71.93 | 97,103.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-04385
Case Name:  Empire Schuylkill LP

Taxpayer ID No:  **-***6525
For Period Ending:  8/14/2018

Trustee Name:  William G. Schwab
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******1755 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/08/2017 | 51387 | REPUBLICAN HERALD PO BOX 34778 SCRANTON , PA 18505-0487 | ADVERTISING FEES (INVOICE NO. 571354; ACCT. NO. 571354; CLIENT NO. 571354 FOR PERIOD 4/2017) | 2990-000 | | 514.40 | 225,307.86 |
| 05/23/2017 | 51388 | BUSINESS CARD SERVICES | COURT CALL FEE (ID 8267032) | 2690-000 | | 30.00 | 225,277.86 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 322.28 | 224,955.58 |
| 06/06/2017 | 51389 | REPUBLICAN HERALD | ADVERTISING FEE (INVOICE NO. 571354; ACCT. NO. 571354) | 2990-000 | | 257.20 | 224,698.38 |
| 08/29/2017 | 51390 | FLASTER GREENBERG | SECOND AND FINAL COMPENSATION TO SPECIAL COUNSEL (PER COURT ORDER DATED 8/23/17) | 3210-000 | | 3,785.00 | 220,913.38 |
| 08/29/2017 | 51391 | FLASTER GREENBERG | SECOND AND FINAL REIMBURSEMENT OF OUT-OF-POCKET EXPENSES TO SPECIAL COUNSEL FOR PERIOD OF MARCH 21 THROUGH JUNE 20, 2017 (PER COURT ORDER DATED 8/23/17) | 3220-000 | | 1,911.04 | 219,002.34 |
| 09/22/2017 | [12] | DIJAN INC | UNSCHEDULED CLAIM - SPECIALITY HEALTH POC | 1249-000 | 61,647.47 | | 280,649.81 |
| 09/27/2017 | 51392 | Walnut Street 2014-1 Issuer, LLC 1818 Market St Fl 28 Philadelphia, PA 19103 | PAYMENT ON CLAIM #6 | 4110-000 | | 55,000.00 | 225,649.81 |
| | | | Page Subtotals | | 61,647.47 | 61,819.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/04/2017 | 51393 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895397; SHIPPER NO. FE5895; CONTROL ID 287Z) | 2990-000 | | 20.96 | 225,628.85 |
| 10/20/2017 | 51394 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | UPS OVERNIGHT FEES (INVOICE NO. FE5895397; SHIPPER NO. FE5895; CONTROL ID 287Z) | 2990-000 | | 13.40 | 225,615.45 |
| 03/27/2018 | 51395 | William G. Schwab, Trustee<br>811 BLAKESLEE BLVD DRIVE EAST<br>LEHIGHTON , PA 18235 | Trustee's Compensation | 2100-000 | | 120,144.91 | 105,470.54 |
| 03/27/2018 | 51396 | WILLIAM G SCHWAB-TRTEE EXP | | 2200-000 | | 1,118.03 | 104,352.51 |
| *03/27/2018 | 51397 | REPUBLICAN HERALD | | 2690-004 | | 257.20 | 104,095.31 |
| *03/27/2018 | 51398 | REPUBLICAN HERALD | | 2990-004 | | 771.60 | 103,323.71 |
| 03/27/2018 | 51399 | William G. Schwab and Associates<br>811-1 Blakeslee Blvd Drive East<br>PO Box 56<br>Lehighton, PA 18235 | | 3110-000 | | 25,000.00 | 78,323.71 |
| 03/27/2018 | 51400 | William G. Schwab and Associates<br>811-1 Blakeslee Blvd Drive East<br>PO Box 56<br>Lehighton, PA 18235 | | 3120-000 | | 262.78 | 78,060.93 |
| | | | Page Subtotals | | 0.00 | 147,588.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/27/2018 | 51401 | EISNERAMPER, LLP ONE LOGAN SQUARE, SUITE 3000 PHILADELPHIA, PA 19103 | | 3410-000 | | 4,838.00 | 73,222.93 |
| 03/27/2018 | 51402 | EISNERAMPER, LLP ONE LOGAN SQUARE, SUITE 3000 PHILADELPHIA, PA 19103 | | 3420-000 | | 52.40 | 73,170.53 |
| 03/27/2018 | 51403 | First Energy Solutions Corp 341 White Pond Dr Akron, OH 44320 | Disb of 18.29% to Claim #00004 | 7100-000 | | 11,176.70 | 61,993.83 |
| 03/27/2018 | 51404 | PPL Electric Utilities, Customer Services, 827 Hau PPL Electric Utilities, Customer Services, 827 Hau | Disb of 18.29% to Claim #00005 | 7100-000 | | 8,104.82 | 53,889.01 |
| 03/27/2018 | 51405 | Snow Butlers, LLC 900 Louis Dr Warminster, PA 18974 | Disb of 18.29% to Claim #00007 | 7100-000 | | 23,547.29 | 30,341.72 |
| 03/27/2018 | 51406 | Kenenitz Construction, Inc. 49 Tiley Rd Ashland, PA 17921 | Disb of 18.29% to Claim #00008 | 7100-000 | | 30,341.72 | 0.00 |
| *04/18/2018 | | REPUBLICAN HERALD | Stop Payment on Check 51398 | 2990-004 | | (771.60) | 771.60 |
| *04/18/2018 | | REPUBLICAN HERALD | Stop Payment on Check 51397 | 2690-004 | | (257.20) | 1,028.80 |

Page Subtotals    0.00    77,032.13

UST Form 101-7-TDR (10/1/2010) (Page 94)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1755 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2018 | 51407 | First Energy Solutions Corp 341 White Pond Dr Akron, OH 44320 | Disb of 0.26% to Claim #00004 | 7100-000 | | 157.15 | 871.65 |
| 06/26/2018 | 51408 | PPL Electric Utilities, Customer Services, 827 Hau PPL Electric Utilities, Customer Services, 827 Hau | Disb of 0.26% to Claim #00005 | 7100-000 | | 113.96 | 757.69 |
| 06/26/2018 | 51409 | Snow Butlers, LLC 900 Louis Dr Warminster, PA 18974 | Disb of 0.26% to Claim #00007 | 7100-000 | | 331.08 | 426.61 |
| 06/26/2018 | 51410 | Kenenitz Construction, Inc. 49 Tiley Rd Ashland, PA 17921 | Disb of 0.26% to Claim #00008 | 7100-000 | | 426.61 | 0.00 |

|  | Page Subtotals | 0.00 | 1,028.80 |
|---|---|---|---|

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 2,883,417.08 | 2,883,417.08 |
| Less:Bank Transfer/CD's | 1,423,561.87 | 0.00 |
| SUBTOTALS | 1,459,855.21 | 2,883,417.08 |
| Less: Payments to Debtors | | 0.00 |
| Net | 1,459,855.21 | 2,883,417.08 |

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**

Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**

For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1789 Escrow Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2017 | [1] | BOARDWALK REAL ESTATE, LLC C/O LAW OFFICE OF GRETCHEN STERNS, LLC P.O. BOX 345 POTTSVILLE, PA 17901 | GOOD FAITH DEPOSIT TO QUALIFY BIDDER | 1110-000 | 10,000.00 | | 10,000.00 |
| 01/20/2017 | [1] | NORTHPOINTE DEVELOPMENT, LC 4825 NW 41ST STREET SUITE 500 RIVERSIDE, MO 64150 | GOOD FAITH DEPOSIT TO QUALIFY BIDDER | 1110-000 | 25,000.00 | | 35,000.00 |
| 01/24/2017 | [1] | INCOMING WIRE TRANSFER Northpoint Development | Additional Real Estate Deposit-Northpoint Development | 1110-000 | 185,000.00 | | 220,000.00 |
| 01/26/2017 | 52001 | LAW OFFICE OF GRETCHEN COLES STERNS, LLC PO BOX 345 POTTSVILLE, PA 17901 | RETURN OF DEPOSIT (BOARDWALK REAL ESTATE DEPOSIT) | 1110-000 | (10,000.00) | | 210,000.00 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 87.22 | 209,912.78 |
| 02/21/2017 | | EMPIRE SCHUYLKILL, LP (GENERAL ACCT) 830 SCHUYLKILL MALL FRACKVILLE, PA 17931 | REIMBURSEMENT OF BANK FEES | 2600-000 | | (87.22) | 210,000.00 |
| *02/21/2017 | | EMPIRE SCHUYLKILL, LP (ESCROW ACCT) | BANK SERVICE FEE (ESCROW ACCT) | 2600-003 | | (87.22) | 210,087.22 |
| | | | Page Subtotals | | 210,000.00 | (87.22) | |

UST Form 101-7-TDR (10/1/2010) (Page 96)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1789 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *02/21/2017 | 52002 | EMPIRE SCHUYLKILL, LP (ESCROW ACCT) | BANK SERVICE FEE (ESCROW ACCT) | 2600-003 | | 87.22 | 210,000.00 |
| *02/23/2017 | [6] | PREMIER DESIGN JEWELRY<br>KERRI WEIKEL<br>401 N. FOURTH STREET<br>FRACKVILLE, PA 17931 | RENT | 1122-003 | 10.00 | | 210,010.00 |
| *02/23/2017 | [6] | REBEKAH'S CREATIONS | RENT | 1122-003 | 100.00 | | 210,110.00 |
| *02/23/2017 | [6] | GIRL SCOUTS IN THE HEART OF PA<br>350 HALE AVE<br>HARRISBURGH, PA 17014 | RENT | 1122-003 | 10.00 | | 210,120.00 |
| *02/23/2017 | [6] | SIMOS<br>12220 BIRMINGHAM HIGHWAY<br>BUILDING 60<br>MILTON, GA 30004 | RENT | 1122-003 | 75.00 | | 210,195.00 |
| *02/23/2017 | [6] | SIMOS<br>12220 BIRMINGHAM HIGHWAY<br>BUILDING 60<br>MILTON, GA 30004 | RENT | 1122-003 | (75.00) | | 210,120.00 |
| *02/23/2017 | [6] | GIRL SCOUTS IN THE HEART OF PA<br>350 HALE AVE<br>HARRISBURGH, PA 17014 | RENT | 1122-003 | (10.00) | | 210,110.00 |
| *02/23/2017 | [6] | REBEKAH'S CREATIONS | RENT | 1122-003 | (100.00) | | 210,010.00 |
| | | | Page Subtotals | | 10.00 | 87.22 | |

UST Form 101-7-TDR (10/1/2010) (Page 97)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-04385**
Case Name: **Empire Schuylkill LP**

Taxpayer ID No: **\*\*-\*\*\*6525**
For Period Ending: **8/14/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1789 Escrow Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/23/2017 | [6] | PREMIER DESIGN JEWELRY KERRI WEIKEL 401 N. FOURTH STREET FRACKVILLE, PA 17931 | RENT | | 1122-003 | (10.00) | | 210,000.00 |
| 02/28/2017 | | Incoming Wire | | | | 1,213,561.87 | | 1,423,561.87 |
| | [1] | | Gross Sale | 1,559,975.00 | 1110-000 | | | |
| | | | Transfer Tax | (42,000.00) | 2500-000 | | | |
| | | | Owners Policy to Chicago Title | (9,233.00) | 2500-000 | | | |
| | | | Security Deposit | (9,800.00) | 2690-000 | | | |
| | | | City/Town Taxes | (13,834.67) | 2820-000 | | | |
| | | | School Taxes | (41,832.04) | 2820-000 | | | |
| | | | Mohr Partners | (105,000.00) | 3510-000 | | | |
| | | | Schuylkill County | (119,316.34) | 5800-000 | | | |
| | | | West Hamoney Township | (37.03) | 5800-000 | | | |
| | | | Schuylkill County | (4,627.91) | 5800-000 | | | |
| | | | Schuylkill County | (732.14) | 5800-000 | | | |
| | | | Page Subtotals | | | 1,213,551.87 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 98)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-04385
Case Name: Empire Schuylkill LP

Taxpayer ID No: **-***6525
For Period Ending: 8/14/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1789 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2017 | | Empire Schuylkill LP | From #####1789 To #####1755 TRANSFER FROM ESCROW ACCT. TO CHECKING ACCT. | 9999-000 | | 1,423,561.87 | 0.00 |
| *03/15/2017 | [6] | GERTRUDE HAWK CHOCOLATE SHOP 9 KEYSTONE PARK DUNMORE, PA 18512 | RENT | 1122-003 | 3,804.39 | | 3,804.39 |
| *03/17/2017 | [6] | GERTRUDE HAWK CHOCOLATE SHOP 9 KEYSTONE PARK DUNMORE, PA 18512 | RENT | 1122-003 | (3,804.39) | | 0.00 |

| | Page Subtotals | 0.00 | 1,423,561.87 |
|---|---|---|---|

| | | Deposits($) | Disbursements($) |
|---|---|---|---|
| COLUMN TOTALS | | 1,423,561.87 | 1,423,561.87 |
| Less:Bank Transfer/CD's | | 0.00 | 1,423,561.87 |
| SUBTOTALS | | 1,423,561.87 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 1,423,561.87 | 0.00 |

| | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| TOTAL-ALL ACCOUNTS | | | | |
| ******1755 Checking Account | | 1,459,855.21 | 2,883,417.08 | |
| ******1789 Escrow Account | | 1,423,561.87 | 0.00 | |

| All Accounts Gross Receipts: | 3,229,830.21 |
|---|---|
| All Accounts Gross Disbursements: | 3,229,830.21 |
| All Accounts Net: | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-04385 | | Trustee Name: | William G. Schwab |
| Case Name: | Empire Schuylkill LP | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******1789 Escrow Account |
| Taxpayer ID No: | **-***6525 | | Blanket bond (per case limit): | 10,000,000.00 |
| For Period Ending: | 8/14/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | **Net Totals** | | 2,883,417.08 | 2,883,417.08 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**